**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION**

| | | |
|---|---|---|
| VFS LEASING CO. | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | CIVIL ACTION NO. |
| vs. | ) | 3:06cv638-SRW |
| | ) | |
| G.F. KELLY, INC. d/b/a KELLY | ) | |
| TRUCKING; and GUY KELLY, | ) | |
| | ) | |
| Defendants | ) | |

**EVIDENTIARY SUBMISSION IN SUPPORT OF DEFENDANT'S MOTION FOR
SUMMARY JUDGMENT**

Comes now Plaintiff VFS Leasing Co. and submits the following evidence in support of

its Motion for Summary Judgment being filed contemporaneously herewith:

A.     Declaration of Michael J. Cox;

B.     Declaration of Keith Weachter;

C.     Deposition of Guy F. Kelly and relevant exhibits;

D.     Price Comparison Chart;

Respectfully submitted this 30th day of April, 2007.

s/ David B. Hall
DAVID B. HALL (HAL052)
JULIE A. COTTINGHAM (COT017)
Attorneys for Plaintiff VFS Leasing Co.

OF COUNSEL:

BAKER DONELSON, BEARMAN
CALDWELL & BERKOWITZ
A Professional Corporation
420 North 20th Street
Suite 1600 Wachovia Tower
Birmingham, Alabama 35203-5202
(205) 328-0480

CERTIFICATE OF SERVICE

    I hereby certify that on this the 30th day of April, 2007, the foregoing has been electronically filed with the Clerk of Court using the CM/ECF system, which will send notification of such filing, to the following counsel of record:

James H. Starnes
Attorney for Defendants
PO Box 590003
Birmingham, AL 35259
(205) 320-0800

S. Sanford Holliday
Attorney for Defendants
PO Box 727
Roanoke, AL 36274
(334) 863-2717

                                        s/ David B. Hall
                                        **OF COUNSEL**

2

# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA, EASTERN DIVISION

| | |
|---|---|
| VFS LEASING CO. | ) |
| | ) |
| Plaintiff, | ) |
| | ) CIVIL ACTION NO. |
| vs. | ) 3:06cv638-SRW |
| | ) |
| G.F. KELLY, INC. d/b/a KELLY | ) |
| TRUCKING; and GUY KELLY, | ) |
| | ) |
| Defendants | ) |

## DECLARATION OF MICHAEL COX

1.      My name is Michael Cox.  The statements contained herein are based on my personal knowledge, and I am competent to testify about all matters on which I am offering evidence herein.

### I. Information Reviewed and Qualifications

2.      The opinions derived herein are made up of a review of the information made available to me in regards to this case, and my personal knowledge of the heavy transportation equipment industry. I have been involved with the transportation industry since 1991, specializing in medium/heavy trucks and trailers.

### A. Information Reviewed

3.      The information I have reviewed to form my opinions on this matter includes:
- Affidavit of Guy F. Kelly ,
- Deposition of Kevin Miller, VFS Leasing Co., employee And all documents contained therein
- Inspection Reports completed by Asset Appraisal Services
- Affidavit of Charles David Lance
- Deposition of Guy F. Kelly
- Deposition of Charles Davis Lance
- Asset Appraisal Services Internal database of auction sales results

### B. Expert Experience

4.      Resume attached as Exhibit A

### C. Published Works

*VFS Leasing Co. v. G.F. Kelly d/b/a Kelly Trucking*
*et al. (Notice)*
*Declaration of M. Cox*

5.    I have had no published papers in the last 10 years.

## D. Courtroom and Deposition Testimony

6.    List attached as Exhibit B

## E. Expert Witness Charges

7.    Asset Appraisal Services charges $100 per hour for testimony plus expenses, and $100 per hour for research and documentation fees.

## II. Opinions

8.    On behalf of Baker, Donaldson, Bearman Caldwell & Berkowitz, P.C. I have been asked to provide an expert opinion for six issues:

*   Did VFS Leasing Co. act in a commercially reasonable manner when they liquidated units leased by the defendant; specifically units: (last three of VIN) 013, 014, 015, 016, 017, 018, 019, 020, 021, 738, 739, 763, 764, 762, 584, 989, 958, 954, 953, 952, 959.
*   Were the charges accrued to the defendant's account for Reconditioning services, specifically the detailing charged to several of the units reasonable for the market?
*   Were the charges accrued to the defendant's account for Repossession expenses reasonable for the market?
*   Were the charges accrued to the defendant's accounts for Inspection services reasonable for the market?
*   Is Guy F. Kelly qualified to be an expert witness on any or all of these issues?
*   Is Charles Davis Lance qualified to be an expert witness on any or all of these issues?

## A.    VFS Liquidation

9.    It is my experience, observing Volvo Commercial Finance and VFS Leasing Co. for over six years, that its practices in this area are commercially reasonable.

10.    It is my opinion that VFS Leasing Co. acted in a commercially reasonable manner in the selling of each of the units at issue for the following reasons:

*   VFS Leasing Co. marketed these units to the marketplace that would be interested in purchasing this equipment.
*   VFS Leasing Co. insured redundancy in their sales process by consigning the units in a reserved auction at the Adessa Heavy Truck Sale in Atlanta, GA, one of the largest fixed location auctions in the United States
*   The prices that VFS Leasing Co. received for the units are consistent with the market values for similar units under the market conditions present during the time frame: October 2005 to January 2006.

11.     VFS Leasing Co. used their standard sales process to make these units available for sale. This process included:

- The units were sent to Adessa in Atlanta, GA for storage and reconditioning. During this time the units were consigned to a reserved price public auction. They did not meet the reserve and did not sell.
- The units were listed on the limited access wholesale website open to qualified wholesale buyers who wish to purchase equipment from VFS Leasing Co. During the time of listing, the national wholesale equipment community was actively utilizing this site.
- The equipment was listed and marketed by VFS Leasing Co. for sale to the buyer who places the highest offer on the web site during a set period of time. VFS Leasing Co. received multiple bids and sold the units to the highest bidder for fair market value.

12.     The method that VFS Leasing Co. utilized to sell the said equipment is consistent with acceptable industry practices.

13.     The prices VFS Leasing Co. received for the units were at or above fair market value for similar equipment in specification and condition.

14.     The method VFS Leasing Co. used is not unique and is considered an acceptable industry practice for disposing of equipment. VFS Leasing Co. would have employed this method no matter the situation with the equipment, whether that equipment was off-lease and owned by Volvo, a repossessed unit or a lease default similar to the Kelly units.

15.     VFS Leasing Co. could have pursued other sales avenues or methods accepted in the industry, but doing so would have meant marketing the equipment for a longer period of time, at additional cost thus decreasing the overall value of sale.

## B.     Opinion of Reconditioning Fees

16.     Volvo was charged $500.00 for a standard detail on select units. Based on my knowledge of the Used Truck marketplace and my experience in the industry; $500.00 is a reasonable fee to pay to detail a tractor such as those in question.

## C.     Opinion of Repossession Fees

17.     Volvo was charged $700.00 per unit for each unit repossessed from G.F. Kelly. Based on my experience in the industry and based on my experience working directly with Banks and Finance Companies for over seven years; $700.00 is not an unreasonable fee for this service as it was described in Mr. Miller's deposition.

## D.     Inspection Services

*VFS Leasing Co. v. G.F. Kelly d/b/a Kelly Trucking*

18. Asset Appraisal services has been in business since 1999. We provide inspections and aid in remarketing for heavy transportation equipment. Since 1999 we have inspected over 40,000 pieces of heavy transportation equipment. We provide our services to VFS Leasing Co.

19. Our customer list includes many of VFS Leasing Co.'s peers:

| | |
|---|---|
| DaimlerChrysler Truck Financial | PACCAR Financial |
| Navistar Financial | Wells Fargo Eq Finance |
| US Bank Eq Finance | Bank of America |

20. We provide services for these customers ranging from inspections to complete liquidation solutions.

21. We charge VFS Leasing Co. $300.00 for each inspection. This cost is in line with what we charge other customers for similar services. We charge between $200.00 and $400.00 per similar inspection for all of our customers. The price is directly related to the amount of units we do for each individual customer. Asset Appraisal does have market competition and their charges are competitive in the marketplace.

22. Asset Appraisal Services utilizes a standard method for completing all of our appraisals and condition reports:

- The unit is assigned to us by the finance company or owner
- We assign one of our inspectors to do the inspection.
- When the inspection is complete it is sent to our Omaha facility where it is inputted into one of our proprietary software systems that we us to communicate the information to our customer.
- After the unit goes through data entry, our Quality Control Staff looks the inspection over for errors. They price each reconditioning item using industry standard pricing for parts and job time.
- After Quality Control has signed off on the unit, a communication is sent to the customer to notify them that the unit is ready for viewing.

23. Our quality control staff has a combined thirty years of working on trucks and trailers and running shops. They are in regular contact with service centers around the country and all of the original equipment manufacturers.

24. The prices that we list for reconditioning are meant to be used as a guideline. Each reconditioning item is normally photographed. Publishing the prices with the photographs allows our customers to fairly represent the units to prospective buyers.

## E. Guy F. Kelly as an Expert Witness

*VFS Leasing Co. v. G.F. Kelly d/b/a Kelly Trucking*

25. Mr. Kelly is listed as an expert witness for G.F. Kelly. Mr. Kelly's testimony does not include any definitive knowledge of the Equipment Finance Industry. He demonstrates no direct knowledge of either the wholesale or retail equipment sales market. He is deficient of any knowledge of auction theory or any knowledge of vehicle remarketing as it pertains to finance companies. It is my opinion that Mr. Kelly lacks sufficient experience, knowledge or education to render an expert opinion on the commercially reasonableness of the sale of these tractors in any respect.

## F.  Charles Davis Lance as an Expert Witness

26. Mr. Lance is listed as an expert witness for G.F. Kelly. Mr. Lance said several times during his deposition on 12 April 2007 that his experience was limited to doing repairs inside a locally owned and controlled trucking company. Mr. Lance does not have experience working for a finance company. He does not have experience selling equipment in either a wholesale or a retail environment. He does not have experience making repair decisions on repossessed heavy transportation equipment. It is my opinion that Mr. Lance lacks the education, training, knowledge and/or experience to render an expert opinion on any aspect of the commercially reasonableness of the sale of these tractors.

## III. Conclusion

27. I was asked to form an expert opinion on six issues:

- Did VFS Leasing Co. act in a commercially reasonable manner when they liquidated units leased by the defendant; specifically units : (last three of VIN) 013, 014, 015, 016, 017, 018, 019, 020, 021, 738, 739, 763, 764, 762, 584, 989, 958, 954, 953, 952, 959.

  **Opinion: VFS Leasing Co. sold the collateral in question in a commercially reasonable manner that is consistent with industry standards and best practices.**

- Are the charges accrued to the defendant's account for Reconditioning services, specifically the detailing charged to several of the units reasonable in the market?

  **Opinion: The reconditioning fees are reasonable and were consistent with charges for similar actions in the market.**

- Are the charges accrued to the defendant's account for repossession expenses reasonable in the market?

  **Opinion: The repossession fees are reasonable and were consistent with fees for similar actions in the market.**

VFS Leasing Co. v. G.F. Kelly d/b/a Kelly Trucking

BJAC2 745304 v1
1039265-000044 4/27/2007

- Are the charges accrued to the defendant's accounts for Inspection services reasonable in the market?

**Opinion: The fees for inspection services were reasonable for charges for similar services in the market.**

- Is Guy F. Kelly qualified to render an expert opinion on the commercial reasonableness of the sale of these tractors?

**Opinion: Guy F. Kelly is not qualified to render an expert opinion on the commercial reasonableness of the sale of these tractors.**

- Is Charles Davis Lance qualified to render an expert opinion on the commercial reasonableness of the sale of these tractors?

**Opinion: Charles David Lance is not qualified to render an expert opinion on the commercial reasonableness of the sale of these tractors.**

I declare under penalty of perjury that the foregoing is true and correct.

27 Apen 2007

Date

Michael J. Cox
President
Asset Appraisal Services, Inc.
5710 South 77th Street
Ralston, Nebraska 68127

# Michael J. Cox

Asset Appraisal Services
5710 South 77th St ♦ Ralston, Nebraska 68127
Phone: 402-390-0505 ♦ Fax: 402-390-0489

## *Experience*

**Asset Appraisal Services Inc.**                                Omaha, Nebraska
President                                               January 1999 to Present

*Job Responsibilities*
- Complete detailed appraisals and valuations of transportation and construction equipment.
- Consultation of clients on equipment dispersal and liquidation.
- Manage day to day operations of business.

**Midwest Truck and Bus Sales Inc.**                             Omaha, Nebraska
President                                       October 1998 to December 1999

*Job Responsibilities*
- Manage day-to-day operation of an independent used truck dealership.
- Buying transportation equipment at wholesale prices and reselling equipment to retail buyers.
- Responsible for all areas of dealership, including accounting, sales, marketing, and parts and service.

**CornhuskerTrux**                                               Omaha, Nebraska
Used Truck Manager                                   July 1997 to October 1998

*Job Responsibilities*
- Managed used truck operations for Navistar franchised new and used truck dealership.
- Responsible for placing valuations on stock and future trades.
- Responsible for all reconditioning on trades and used truck purchases.

**Nebraska Used Truck Sales**                                    Omaha, Nebraska
Used Truck Sales                                       June 1995 to July 1997

*Job Responsibilities*
- Used truck wholesale and retail sales.
- Responsible for wholesale purchasing of used transportation equipment.

**Midlands International Trucks**                                Omaha, Nebraska
New and Used Truck Sales                               May 1991 to June 1995

*Job Responsibilities*
- Prospecting new and used truck buyers.
- Sales of new International Trucks to fleets and owner operators.

## *Professional Groups*

**Equipment Leasing Organization**

**Used Truck Association**

Michael J. Cox

Asset Appraisal Services
5710 South 77th St ♦ Ralston, Nebraska
68127
Phone: 402-390-0505 ♦ Fax: 402-390-0489

*Experience*

**Asset Appraisal Services Inc.**                    Omaha, Nebraska
President                                  January 1999 to Present

*Job Responsibilities*
- Complete detailed appraisals and valuations of transportation and construction equipment.
- Consultation of clients on equipment dispersal and liquidation.
- Manage day to day operations of business.

**Midwest Truck and Bus Sales Inc.**              Omaha, Nebraska
President                            October 1998 to December 1999

*Job Responsibilities*
- Manage day-to-day operation of an independent used truck dealership.
- Buying transportation equipment at wholesale prices and reselling equipment to retail buyers.
- Responsible for all areas of dealership, including accounting, sales, marketing, and parts and service.

**CornhuskerTrux**                               Omaha, Nebraska
Used Truck Manager                      July 1997 to October 1998

*Job Responsibilities*
- Managed used truck operations for Navistar franchised new and used truck dealership.
- Responsible for placing valuations on stock and future trades.
- Responsible for all reconditioning on trades and used truck purchases.

**Nebraska Used Truck Sales**                    Omaha, Nebraska
Used Truck Sales                          June 1995 to July 1997

*Job Responsibilities*
- Used truck wholesale and retail sales.
- Responsible for wholesale purchasing of used transportation equipment.

*Midlands International Trucks*                  ***Omaha, Nebraska***
***New and Used Truck Sales***                  ***May 1991 to June 1995***

*Job Responsibilities*
- Prospecting new and used truck buyers.
- Sales of new International Trucks to fleets and owner operators.

**Professional Groups**

*Equipment Leasing Organization*

***Used Truck Association***

**Rule 26(a) Disclosure**

This expert witness expects to be compensated as follows:  $1000.00 per day, plus travel expenses, and $100.00 per hour for documentation.

This expert has testified in the following actions:

Ronnie Dowdy Trucking (Little Rock, AR):
Case: 1:02-BK-14313                    Date 7/31/02

Jordan Carriers (Jackson, MS):
Case:  BK 01-01140 Chapter 11          Date 6/6/02

Dick Simon  (Salt Lake City, UT)
Case:  BK 02-22906GEC                  Date: 2/10/03

Greg Derry (Omaha, NE)                 Date:  12/18/00
Case:  Douglas County District Court Page 978 Page 893

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA, EASTERN DIVISION**

| | | |
|---|---|---|
| VFS LEASING CO. | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | CIVIL ACTION NO. |
| vs. | ) | 3:06cv638-SRW |
| | ) | |
| G.F. KELLY, INC. d/b/a KELLY | ) | |
| TRUCKING; and GUY KELLY, | ) | |
| | ) | |
| Defendants | ) | |

## DECLARATION OF KEITH WEACHTER

1.    My name is Keith Weachter. The statements contained herein are based on my personal knowledge, and I am competent to testify about all matters on which I am offering evidence herein.

2.    I am the Repossession Coordinator for Alternative Collection Solutions, Inc. ("ACS"). I have held this position for four (4) years. As part of my responsibilities, I am in charge of locating equipment in need of repossession, hiring agents to handle the repossession and coordinating delivery of the equipment once it has been repossessed. I am familiar with the standard rates for repossession for ACS as well as our competitors in the same industry. The average repossession fee in the heavy trucking equipment industry is $1200 - $1500 per unit.

3.    ACS charges a standard rate of $1,000/unit. This fee includes the coordinator fee, the agent fees and the costs generated to locate the unit. This charge is a reasonable and competitive rate within the repossession industry. Generally, when our client needs more than ten (10) units repossessed, we offer the client a discount per unit.

3.    In or about August, 2005, I coordinated the repossession of twenty-one (21) tractors from G.F. Kelly, Inc. ("Kelly Trucking") for VFS Leasing Co. ("VFS"). Because VFS needed more than ten (10) units repossessed, we charged a discounted rate for the repossession of $700/unit.

4.    Based on my knowledge of the repossession industry and of the rates of ACS's competitors, the $700.00 fee that VFS charged back to Kelly Trucking for repossession of each of the twenty-one (21) tractors was a competitive and reasonable fee.

I declare under penalty of perjury that the foregoing is true and correct.

4-27-07
_____
Date

K. m. w
_____
Keith Weachter
Repossession Coordinator
Alternative Collection Solutions, Inc.

# EXHIBIT C

## FREEDOM COURT REPORTING

Page 1

1          IN THE UNITED STATES

2        DISTRICT COURT FOR THE

3      MIDDLE DISTRICT OF ALABAMA

4

5                                    **ORIGINAL**

6  CIVIL ACTION NUMBER:  3:06CV638-SRW

7

8  VFS LEASING CO.,

9          Plaintiff,

10  vs.

11  G.F. KELLY, INC., d/b/a KELLY TRUCKING;

12  and GUY KELLY,

13          Defendants.

14

15

16        DEPOSITION TESTIMONY OF

17            GUY F. KELLY

18

19  April 12, 2007

20  10:45 a.m.

21

22  COURT REPORTER:

23  MELANIE L. PETIX, CSR, CLR

# FREEDOM COURT REPORTING

Page 98

1   information you had access to in

2   reaching those opinions?

3        A.    Yes.

4        Q.    Okay.  I will show you what

5   has been marked as Plaintiff's Exhibit

6   10.

7             MR. STARNES:  Is that this?

8             MR. HALL:  Right.

9        Q.    (BY MR. HALL:)  What does the

10  OLV column mean?

11       A.    Orderly liquidation value.

12       Q.    Is that the price that you

13  agreed to sell the tractors to U.S.

14  Xpress for under the Asset Purchase

15  Agreement?

16       A.    Yes.

17       Q.    Do you know what a desktop

18  evaluation is?

19       A.    No.

20       Q.    Do you know whether or not an

21  actual inspection of the tractors took

22  place in reaching the orderly

23  liquidation value that's reflected on

## FREEDOM COURT REPORTING

1  Plaintiff's Exhibit 10?

2      A.   U.S. Xpress sent a team to

3  Wadley to inspect equipment, yes.

4      Q.   Do you know whether or not a

5  physical inspection of the Volvo

6  tractors took place that the orderly

7  liquidation value is based upon?

8      A.   Ask me that again.

9      Q.   Okay.  I tell you what, it

10 doesn't matter.

11          There's a column that's marked

12 mileage over to the left, it appears.

13 Do you know what date that mileage was

14 recorded?

15     A.   No.

16     Q.   Do you know what date the

17 orderly -- the information that's

18 contained on this Plaintiff's Exhibit

19 10, do you know when it was obtained?

20     A.   No.  Not the exact date, no.

21     Q.   If you could, look on

22 Plaintiff's Exhibit 10, unit number

23 102.

## FREEDOM COURT REPORTING

Page 100

1      A.    Okay.

2      Q.    What was the mileage on --

3  what am I looking for?  Here is it.  Do

4  you have a copy of this over there?

5      A.    No.

6      Q.    I will look on that one, you

7  look on Exhibit 2.

8            MR. STARNES:  That's my

9  exhibit.  That's the original one.

10 That's my copy.  It's the same thing.

11           MR. HALL:  We don't have the

12 unit numbers on here, do we?

13           MR. STARNES:  No.  See, that's

14 your deal.  Y'all didn't put the truck

15 numbers.  Now, there's one --

16           THE WITNESS:  Yeah.  I got the

17 serial numbers.

18           MR. STARNES:  -- that he had

19 somewhere, you know, that had the truck

20 number written with red ink on the

21 side.

22     Q.    (BY MR. HALL:)  VIN number

23 015 --

## FREEDOM COURT REPORTING

1    A.    Right.

2    Q.    -- what was the mileage on it

3 at repossession or that's reflected on

4 Plaintiff's Exhibit 2?

5    A.    Let's see.  353,196, looks

6 like.

7    Q.    196 or 198, maybe?

8    A.    Yeah.

9    Q.    And the number reflected on

10 Plaintiff's Exhibit 10 is 507,679?

11    A.    Correct.

12    Q.    So 40 some odd thousand more

13 miles at the time of repossession?

14    A.    Correct.

15    Q.    And what was the price that

16 you were going to sell it to U.S.

17 Xpress for?

18    A.    Twenty-two five.

19    Q.    What is the price that you say

20 in this case the 015, in your opinion,

21 should have been sold for?

22    A.    I don't know.  You will have

23 to tell me.

## FREEDOM COURT REPORTING

Page 102

1   Q.   It's on your resale summary.

2   A.   I don't have it.  Oh, yeah, I

3  do.  It's --

4       MR. STARNES:  It's in your

5  affidavit.

6       THE WITNESS:  My bad.  I

7  thought it was on the other sheet.

8       MR. STARNES:  Next to the last

9  page.

10      THE WITNESS:  Thirty-two.

11   Q.   (BY MR. HALL:)  And what did

12  it actually sell for?

13   A.   It sold for 26.  Is that

14  correct?

15   Q.   015, 26?

16      MR. STARNES:  I think the

17  resale summary in the affidavit is

18  incorrect.  I think it actually is 26

19  and not 27.  So you actually owe us

20  another thousand bucks.

21      MR. HALL:  Well, thank you.

22   Q.   (BY MR. HALL:)  All right.  Is

23  there a reason why your opinion of the

## FREEDOM COURT REPORTING

1               C E R T I F I C A T E

2

3    STATE OF ALABAMA:

4    JEFFERSON COUNTY:

5

6        I hereby certify that the above and

7    foregoing deposition was taken down by me

8    in stenotype, and the questions and answers

9    thereto were reduced to typewriting under

10   my supervision, and that the foregoing

11   represents a true and correct transcript of

12   the deposition given by said witness upon

13   said hearing.

14       I further certify that I am neither of

15   counsel nor kin to the parties to the

16   action, nor am I in any way interested in

17   the result of said cause.

18

19

20

21

22

23                           *Melanie Petix*

## IN THE UNITED STATES DISTRICT COURT FOR THE
## MIDDLE DISTRICT OF ALABAMA

| | |
|---|---|
| **VFS LEASING CO.,** ) | |
| ) | |
| **PLAINTIFF,** ) | |
| ) | **CIVIL ACTION NO.: 3:06CV638-SRW** |
| **VS.** ) | |
| ) | |
| **G. F. KELLY, INC d/b/a KELLY** ) | |
| **TRUCKING; and GUY KELLY,** ) | |
| ) | |
| **DEFENDANTS.** ) | |

### AFFIDAVIT OF GUY KELLY

STATE OF ALABAMA
COUNTY OF RANDOLPH

Before me, the undersigned authority in and for said state and county personally appeared Guy Kelly who, after being duly sworn, deposes and says as follows:

1.    My name is Guy Kelly and I am president of GF Kelly, Inc. ("Kelly Trucking"). I have been in the trucking business since 1985 and started Kelly Trucking in 1990.

2.    I am familiar with over-the-road trucks and the buying, repairing and selling of same. I am very familiar with the 21 trucks at issue in this case as I was the person who bought the trucks and was responsible for overseeing them during the time they were owned by Kelly Trucking. I am also very familiar with the condition of the trucks at the time they were repossessed by Volvo.

3.    I have reviewed the deposition of Kevin Miller, exhibits to that deposition, and the affidavit of Charles Lance. I have also reviewed the Motion for Summary Judgment filed by Volvo.

4.    Based on my knowledge of and experience in the trucking industry, it is my opinion that Volvo is attempting to charge Kelly Trucking excessive amounts for repossession expense, inspection fees, and detailing fees. The fees which Volvo requests the court to award are excessive and unreasonable. These fees are not in keeping with the standard in the industry in 2005.

5.    Additionally, based on my knowledge and experience in the industry, it is my opinion that Volvo did not resell the trucks following repossession in a commercially reasonable manner and in keeping with the standard in the industry.

6.    Volvo is requesting that it be awarded $700.00 in repossession expense for each of the 21 trucks. This amount is ridiculously excessive and unreasonable. When it became apparent that Kelly Trucking could not make the required lease payments on the trucks due to unforeseen circumstances, I worked with Volvo to make the repossession simple and efficient. All 21 trucks were brought to the Kelly Trucking yard in Wadley, Alabama and Volvo was


PLAINTIFF'S
EXHIBIT

1 Kelly

notified as the trucks arrived in the yard. Volvo then sent drivers to Wadley who drove the trucks 75 miles to the Adesa yard in Fairburn, Georgia. The distance between the Kelly Trucking yard and the Adesa yard is less than 75 miles. At the time of this repossession, the standard mileage rate to pay drivers would be 35 cents per mile round-trip. For a 150-mile round-trip, the total cost for each truck would be $51.50. The total mileage charge for all trucks would be $1,081.50. To cover additional costs, the maximum reasonable amount of repossession expenses under these circumstances would be $200.00 per truck. If a commercially reasonable charge of $200.00 had been claimed by Volvo, Kelly would be charged $4,200.00 rather than $14,700.00. This is a difference of $10,500.00. This is the amount that Kelly should not be charged by Volvo.

        7.    Volvo claims it is due to be reimbursed an inspection fee of $300.00 on each truck. The total amount Volvo is claiming for these inspections is $6,300.00. I have reviewed the inspection reports and have determined the type and amount of work that went into to performing these inspections. I have also reviewed the deposition of Miller where he describes these inspections. The charge of $300.00 is unreasonable and excessive based on my experience and the standard in the industry. The maximum amount that would be reasonable for an inspection under these circumstances is $125.00 per truck, which would result in a total charge of $1,675.00. This results in a difference of $4,625.00. Kelly Trucking should not be charged with this amount that Volvo is claiming.

        8.    Volvo is claiming that it is entitled to $500.00 each for detailing 8 of the 21 trucks. The total detailing expense being claimed is $4,000.00. This amount is clearly excessive. It is the standard in the industry for a used truck to be cleaned and detailed prior to putting it on the market for sale. However, $500.00 is a greatly excessive price for this. Detailing of trucks is done in my shop every day. In 2005 the reasonable charge for detailing a truck of this type was $125.00. Thus, Volvo should only be entitled to a total of $1,000.00 for detailing 8 trucks, not $4,000.00. Kelly Trucking does not owe Volvo the difference of $3,000.00.

        9.    Each inspection report contains an estimate of expenses associated with bringing the truck up to a wholesale condition. It is the standard in the industry to sell trucks in a wholesale condition. As stated in the affidavit of Charles Lance, the reconditioning expenses shown in the 21 appraisal reports are greatly excessive. As an employee of Kelly Trucking for many years, Mr. Lance is very familiar with the reasonable cost associated with repairs such as those shown in these appraisal reports. The reasonable amounts of these repairs are shown in the chart which is a part of his affidavit that I have reviewed. By including greatly excessive reconditioning expenses in the information available to prospective bidders, Volvo drew a very unrepresentative picture of the value of the truck. Obviously a truck that needs $8,000.00 in reconditioning is less valuable than a truck that needs $3,000.00 in reconditioning. However, Volvo consistently with all 21 trucks showed an amount of reconditioning expenses that was excessive. Had the actual real-world cost of the reconditioning been shown in the appraisal reports, prospective buyers would have had a much more representative picture of the true value of the trucks. This would have resulted in higher bids and greater sale prices. Posting excessive reconditioning expenses was not commercially reasonable and in keeping with industry standards.

        10.    The testimony of Kevin Miller, remarketing manager for Volvo, clearly shows that Volvo either has no policy relating to getting maximum sale prices on repossessed trucks or has a policy that can be violated when convenient. For instance, Miller testified that a high-mileage truck in poor condition would be put through the auction rather than put out for bids on the Volvo web site. However, the records on the 21 trucks reflected on two occasions that trucks were put in the auction that were low-mileage and good-condition trucks. When asked to explain this discrepancy, Miller simply said that Volvo did not always want to put junk at the auctions so

sometimes they put better-condition trucks in the auction. Another example of Volvo's inconsistency is that Miller testified that Volvo sells repossessed trucks "is-as, where-is." However, there were three occasions in this case where Volvo paid substantial amounts of money to purchasers after the deal was closed and the purchase made. This is a clear violation of "as-is, where-is" policy and is not commercially reasonable

     11.    Kevin Miller testified that Volvo puts a sale price on the web page for each truck it put on the market. He testified that the sale price posted on the Internet would be $3,000.00-$5,000.00 more than maximum wholesale value. However, on at least 18 of the 21 trucks, the posted sale price was greatly less than that amount. This again clearly shows that Volvo has no policy regarding disposal of repossessed trucks or does not consistently apply a policy.

     12.    I have knowledge that it is the standard on web sites of other manufacturers and auction companies to allow prospective bidders to see bids previously placed. Additionally, once bids on a particular truck are opened, the web site specifically states the time and date on when the auction closes. That is the standard and is what is commercially reasonable in my opinion. However, on Volvo's web site, bidders do not have access to the amount of previous bids. This is not commercially reasonable. A bidder is much more likely to lowball. Also, someone who is outbid is not aware of that fact and thus does not know he needs to redid. That is my opinion which is based on my experience. Additionally, an auction on the Volvo web site can last from 1 hour to 30 days. The date and time an auction on a particular truck is closed is solely up to Volvo. The auction on 16 of the 21 trucks lasted 4 or fewer days. The maximum time for any auction was 14 days and only one other lasted 7 days. Twelve auctions remained open for 48 hours or less. In my opinion this is commercially unreasonable.

     13.    Three trucks were sold to Volvo & GMC of Charlotte. According to Mr. Miller, this dealer is one of Volvo's top ten customers for used trucks. In all three auctions where this dealer was the high bidder, the auction was closed immediately after receipt of this dealer's bid. Even though the auction on all three trucks had been active, Volvo chose to close the auction as soon as this top dealer gave a higher bid. This is extremely suspicious and in my opinion is not commercially reasonable. As will be stated below, the sales price on all three of these trucks was more than $30,000.00 lower than the true value of the trucks.. Five trucks were sold to Ed Schmidt Trucks, another top 10 customer according to Mr. Miller. Four of the auctions were open for less than 48 hours and were closed as soon as Schmidt was the low bidder. Closing auctions so quickly for the benefit of one dealer is not commercially reasonable. The trucks were sold to Schmidt for more than $30,000.00 less than their value.

## PURCHASES BY TOP 10 CUSTOMERS

| Customer | GFK Truck No. | Serial No. (Last 3) | Days Bids Open | Bids |
|---|---|---|---|---|
| Ed Schmidt Trucks | 103 | 015 | 1 | 2 |
| | 108 | 019 | 2 | 2 |
| | 190 | 763 | 4 | 3 |
| | 249 | 952 | 2 | 3 |
| | 244 | 959 | 1 | 2 |
| Volvo of Charlotte | 243 | 958 | 4 | 3 |
| | 242 | 954 | 4 | 4 |
| | 241 | 953 | 4 | 4 |

14.     The standard in the industry is that a truck sold at auction, whether it be a live auction or an internet auction, is sold "as-is, where-is." According to Miller, this is also Volvo's policy. A bidder has the opportunity to determine the condition of the truck based on what is posted on the web site and also has the opportunity to visually inspect the truck at wherever it is located. Once the sales price is paid by the low bidder and the title is passed, the truck is owned by the low bidder and he takes the truck in an "as-is" condition. However, Volvo is attempting to charge Kelly Trucking $12,369.10 it had paid to three purchasers after the sale was closed. Volvo paid $4,000.00 on Kelly Truck No. 110; $5,489.00 on Kelly Truck No. 192; and $2,880.10 on Kelly Truck No. 243. According to Mr. Miller, the problems with these trucks were easily discoverable by both the bidder and the inspection company hired by Volvo. These payouts are not in keeping with industry standards and are commercially unreasonable. Kelly Trucking should not be charged for the amount of these payments. Documents produced by Volvo showing that these payments were made long after the trucks were sold "as is" are attached ("Volvo Repair Docs).

15.     Attached to this affidavit is a Resale Summary chart which has been prepared utilizing Volvo documents. The first column shows the Kelly truck number; the second column shows the last digits of the truck serial number; the third column shows the number of days bids were open on the web site; the fourth column shows the number of bids received on the truck; column five shows the commercially reasonable value of the truck after all deducts for necessary repairs and other expenses and that value is further discounted; column six shows the price Volvo sold the truck for; and column seven shows the difference between what the reasonable amount Volvo should have received for the truck and the amount Volvo actually received. The total difference for the 12 trucks included in the chart is $101,810.00. It is my opinion that this is the additional amount Volvo would have received had it conducted the reselling of these trucks in a commercially reasonable manner. The 8 trucks sold to the two top dealers described above are included in this chart and the loss on those trucks alone amounts to more than $60,000.00.

16.     The values shown in the fifth column are my opinion of what the trucks would have sold for had they been sold in a commercially reasonable manner. These values take into consideration the legitimate reconditioning expenses, the mileage, and make and model. These values were further discounted at least 10 percent, even though, as Mr Miller stated, it was a seller's market at the time these trucks were sold.

17.     There are many other costs and charges which Volvo is attempting to place on me and my company which are not legitimate and are excessive and unreasonable. The defendants are entitled to present evidence of all the unreasonable charges to the Court so that the Court can determine the amount that is due Volvo in this case. Volvo is not entitled to an amount close to what it is claiming in its motion for summary judgment.

**RESALE SUMMARY**

| GFK Truck No. | Serial No. (Last 3) | Days Bids Open | Bids | Value | Sale Price | Difference |
|---|---|---|---|---|---|---|
| 103 | 015 | 1 | 2 | $32,000 | $27,000 | $5,000 |
| 107 | 018 | 7 | 2 | $32,000 | $21000 | $11,000 |
| 108 | 019 | 2 | 2 | $32,000 | $24,000 | $8,000 |
| 109 | 020 | 6 | 3 | $36,000 | $26,670 | $9,330 |
| 110 | 021 | 2 | 3 | $38,000 | $28,000 | $10,000 |
| 169 | 739 | Not Available | Not Available | $27,000 | $22,000 | $5,000 |
| 192 | 764 | 14 | 5 | $34,000 | $25,520 | $8,480 |
| 243 | 958 | 4 | 3 | $51,000 | $38,000 | $13,000 |
| 242 | 954 | 4 | 4 | $52,000 | $40,300 | $11,700 |
| 241 | 953 | 4 | 4 | $51,000 | $42,300 | $8,700 |
| 240 | 952 | 2 | 3 | $49,000 | $39,300 | $9,700 |
| 244 | 959 | 1 | 2 | $49,000 | $37,000 | $12,000 |
| **TOTAL** | | | | | | **$101,810** |

/s/ Guy Kelly
Guy Kelly

SWORN TO AND SUBSCRIBED BEFORE ME this the 12th day of February, 2007

/s/ Kathleen W. Newman
Notary Public
My Commission Expires: 2/19/2007

Case 3:06-cv-00638-SRW    Document 20    Filed 02/13/2007    Page 1 of 5

# Central Carolina Trucks, Inc

306 Pineview Drive  Kernersville, NC 27284
Watts: 800-672-4201  Local: 336-993-2106
Fax: 336-993-8466
usedtrucks@centralcarolinatrucks.com

**Invoice No.**    3842-33106

3/31/2006

## = INVOICE =

| Customer | | | | Date | 3/31/2006 |
|---|---|---|---|---|---|
| Name | Volvo Commercial Finance LLC The Americas | | | Used Truck # | 3842 |
| | Kevin Miller    Debra Nelson | | | VIN | 325021 |
| Address | 7823 National Service Road | | | Description | 02 610 |
| City | Greensboro    State NC    ZIP 27409 | | | Ref | VOLVO |
| Phone | 336-931-4148    Fax: 336-931-4148 | | | | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Repair body work around cab of truck that had been done before incorrectly that was not noted on condition report | | $0.00 |
| | | $4,000.00 | $4,000.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |
| | | | $0.00 |

*DEFENDANT'S EXHIBIT*

G.F. Kelly
001-200I308-415

COPY IS IN USED TRUCK FOLDER! ☺    Thank You  Danny

*Danny W. Everhart*

| | SubTotal | |
|---|---|---|
| | Shipping & Handling | |
| Taxes | State | |
| | **TOTAL** | $4,000.00 |

**Payment Details**
- ○ Cash
- ⦿ Check
- ○ Credit Card

Name
CC #
Expires

| Internal Office Use Only | |
|---|---|
| Credit Account 2302L | |
| Credit Account 6102L | |
| Credit Unit  3842 | $4,000.00 |
| Credit Account 90522 | |

*Thank You For Your Business !!!*

VFS Leasing v. G.F. Kelly
Plaintiffs'
Doc. Prod.   P 000567

Visit Us On The Web at:  www.centralcarolinatrucks.com

OK to pay By fox  Kv0406-06



**Cummins Atlantic Inc.**

MATERIAL RETURNED FOR CREDIT OR EXCHANGE MUST SHOW THIS INVOICE NUMBER. ALL MATERIAL RETURNED FOR CREDIT SUBJECT TO 15% HANDLING CHARGE. OLD UNITS ELIGIBLE FOR EXCHANGE MUST BE RECEIVED WITHIN 30 DAYS. FEDERAL ID# 56-0946192

CHARLOTTE
3700 JEFF ADAMS DR.
CHARLOTTE, NC 28206-
(704)5987690

| INVOICE NO. |
| --- |
| 003-57475 |
| REMIT TO: P.O. Box 561778 Charlotte, NC 28290-1771 |

**BILL TO**
VOLVO & GMC TRKS CAROLINA
P.O. BOX 560007
CHARLOTTE, NC 28258-

**OWNER**
VOLVO & GMC TRKS CAROLINA
P.O. BOX 560007
CHARLOTTE, NC 28256-
TIM ~~~

PAGE     1 OF 3
→ CHARGE ←

| DATE | CUSTOMER ORDER NO. | DATE IN SERVICE | ENGINE MODEL | PUMP NO. | EQUIPMENT MAKE |
| --- | --- | --- | --- | --- | --- |
| 16-FEB-2006 | | 02-OCT-2002 | ISX 500 | | VOLVO |
| CUSTOMER NO. | SHIP VIA | FAIL DATE | ENGINE SERIAL NO. | CPL NO. | EQUIPMENT MODEL |
| 7810 | | 03-FEB-2006 | 14042737 | CPL2829 | VNM SERIES |
| REF. NO. | SALESPERSON | PARTS DISP. | MILEAGE/HOURS | PUMP CODE | UNIT NO. |
| 50331 | 1102 | | 346878 | | P6261 |

| QUANTITY ORDERED | BACK ORDERED | QUANTITY SHIPPED | PART NUMBER | DESCRIPTION | PRODUCT CODE | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| OSN/MSN/VIN | | 4V4NC9TJ33N341955 | | | | | |
| COMPLAINT | | | SYMPTOMS: | | | | |
| | | | LEAKS | | | | |
| | | | OIL IN COOLANT & COOLANT IN OIL | | | | |
| | | | TIM HOVIS | | | | |
| | | | 704-597-0551 | | | | |
| CAUSE | | | BLOWN HEAD GASKET | | | | |
| CORRECTION | | | ADMINISTRATIVE TIME - OPEN AND CLOSE REPAIR ORDER (SHOP REPAIRS) | | | | |
| | | | TROUBLESHOOT - LUBRICATING OR HYDRAULIC OIL IN COOLANT | | | | |
| | | | TROUBLESHOOT - COOLANT IN LUBRICATING OIL | | | | |
| | | | LUBRICATING OIL PAN - REMOVE AND INSTALL | | | | |
| | | | HOOD, TILT - REMOVE AND INSTALL | | | | |
| | | | BUMPER - REMOVE AND INSTALL | | | | |
| | | | AIR CONDITIONER SYSTEM - EVACUATE AND RECHARGE | | | | |
| | | | AIR CONDITIONER CONDENSOR - REMOVE AND INSTALL | | | | |
| | | | CHARGE AIR COOLER - REMOVE AND INSTALL (PART OF ANOTHER REPAIR) | | | | |
| | | | RADIATOR - REMOVE AND INSTALL (PART OF ANOTHER REPAIR) | | | | |
| | | | REMOVE AND INSTALL INNER FENDER (AUTOMOTIVE APPLICATIONS) | | | | |
| | | | AIR CLEANER ASSEMBLY, ENGINE-MOUNTED - REMOVE AND INSTALL, EACH | | | | |
| | | | RADIATOR BRACES - REMOVE AND INSTALL | | | | |
| | | | AIR CONDITIONER COMPRESSOR AND BRACKET - REMOVE AND INSTALL | | | | |
| | | | POWER STEERING RESERVOIR - REMOVE AND INSTALL | | | | |
| | | | COOLANT OVERFLOW TANK - REMOVE AND INSTALL | | | | |
| | | | CYLINDER HEAD - REMOVE AND INSTALL | | | | |
| | | | PRESSURE TESTED CYLINDER HEAD | | | | |
| | | | INJECTOR - CLEAN EXTERIOR FOR REUSE, EACH TWO , EACH | | | | |
| | | | RADIATOR - FLUSH | | | | |
| | | | ENGINE - RUN-IN AND TEST (CHASSIS DYNAMOMETER) | | | | |
| | | | STEAM CLEAN - COMPLETE ENGINE | | | | |
| COVERAGE | | | N/A | | | | |
| REMARK | | | REPAIR AUTHORIZED BY BENNY 4/18/06, 2794.98 ESTIMATE | | | | |

ALL INVOICES DUE AND PAYABLE TO: P.O. Box 601776, Charlotte, NC 28260-1776

TERMS: NET 10TH PROX unless otherwise specified. A service charge of 1 1/2% per month (effective rate of 18% per annum) will be charged on past due amounts. Any claims for shortages or deductions for erroneous charges must be made within thirty days after receipt of goods. WARRANTY: The liability of Cummins Atlantic Inc. is limited to the obligations provided in the warranty provisions which are set forth on the reverse side hereof.

VFS Leasing v. G.F. Kelly
Plaintiffs'
Doc. Prod.     P 000564

AUTHORIZED BY : _____     DATE : _____



## Cummins Atlantic Inc.

MATERIAL RETURNED FOR CREDIT OR EXCHANGE MUST SHOW THIS INVOICE NUMBER. ALL MATERIAL RETURNED FOR CREDIT SUBJECT TO 15% HANDLING CHARGE. OLD UNITS ELIGIBLE FOR EXCHANGE MUST BE RECEIVED WITHIN 30 DAYS. FEDERAL ID# 06-0946192

CHARLOTTE
3700 JEFF ADAMS DR.
CHARLOTTE, NC 28206-
(704)5967590

**INVOICE NO**

**003-57475**

REMIT TO: P.O. Box 601778
Charlotte, NC 28290-1771

**BILL TO**
VOLVO & GMC TRKS CAROLINA
P.O. BOX 560007
CHARLOTTE, NC 28256-

**OWNER**
VOLVO & GMC TRKS CAROLINA
P.O. BOX 560007
CHARLOTTE, NC 28256-
TIM HOVIS - 704 597-0551

PAGE    2 OF 3

*** CHARGE ***

| DATE | CUSTOMER ORDER NO. | DATE IN SERVICE | ENGINE MODEL | PUMP NO. | EQUIPMENT MAKE |
|---|---|---|---|---|---|
| 16-FEB-2006 | | 02-OCT-2002 | ISX 500 | | VOLVO |
| CUSTOMER NO. | SHIP VIA | FAIL DATE | ENGINE SERIAL NO. | GPL NO. | EQUIPMENT MODEL |
| 7810 | | 03-FEB-2006 | 14042737 | CPL2629 | VNM SERIES |
| REV. NO. | PAL OPERATION | PARTS DISP. | MILEAGE/HOURS | PUMP TYPE | UNIT NO. |
| 55331 | 1102 | | 388878 | | P6261 |

| QUANTITY ORDERED | BACK ORDERED | QUANTITY SHIPPED | PART NUMBER | DESCRIPTION | PRODUCT CODE | UNIT COST | AMOUNT |
|---|---|---|---|---|---|---|---|
| OSN/MSN/VIN | | | 4V4NC9TJ33N341956 | | | | |
| 1 | | 1 | 4025300 | SET,UPPER ENGINE GASKET | CECO | 172.87 | 172.87 |
| 1 | | 1 | 3824810 | CLEANER, QD CONTACT | CECO | 7.89 | 7.89 |
| 48 | | 48 | 3377361 | PB OIL BULK-QUART | VALVOLINE | 1.53 | 73.44 |
| 4 | | 4 | 83491-02 | ROLOC 3" DISC | OTHER | 2.06 | 8.24 |
| 4 | | 4 | 83488-02 | ROLOC 2" DISC | OTHER | .92 | 3.68 |
| 1 | | 1 | 02017 | SANDPAPER | OTHER | 1.59 | 1.59 |
| 16 | | 16 | 3163842 | NUT,REGULAR HEXAGON JAM | CECO | 1.32 | 21.12 |
| 1 | | 1 | 27217 | BRASS P | OTHER | .65 | 0.65 |
| 1 | | 1 | 4026684 | GASKET,OIL PAN | CECO | 98.68 | 98.68 |
| 1 | | 1 | LF9000 | LUBE FILTER | FLG | 39.10 | 39.10 |
| 3 | | 3 | 70509 | VALVOLINE PREMIUM BLUE-GL | VALVOLINE | 8.47 | 25.41 |
| 24 | | 24 | CS73 | TYRAP | OTHER | .33 | 7.92 |
| 1 | | 1 | FCA001 | ANTIFREEZE,PREMIXED-1 GL | OTHER | 9.02 | 9.02 |
| 2 | | 2 | 0SN3167 | BULB | NONSTOCK | 2.21 | 4.42 * |
| 2 | | 2 | 8075020 | GROMMET | Outside Purchased Parts NONSTOCK | 4.46 | 8.92 * |
| 1 | | 1 | 20619046 | FILLER CAP | Outside Purchased Parts NONSTOCK | 15.66 | 15.66 * |
| 1 | | 1 | 8140024 | SENSOR LEVEL | Outside Purchased Parts NONSTOCK | 37.19 | 37.19 |
| | | | | | Outside Purchased Parts | | |

PARTS: 535.82
PARTS COVERAGE CREDIT: 29.02CR
TOTAL PARTS: 506.80
SURCHARGE TOTAL: 0.00

ALL INVOICES DUE AND PAYABLE TO: P.O. Box 601778, Charlotte, NC 28290-1778

TERMS: NET 10TH PROX unless otherwise specified. A service charge of 1 1/2% per month (effective rate of 18% per annum) will be charged on past due amounts. Any claims for shortages r deductions for erroneous charges must be made within thirty days after receipt of goods. WARRANTY: The liability of Cummins Atlantic Inc. is limited to the obligations provided in the warranty provisions which are set forth on the reverse side hereof.

AUTHORIZED BY : _____    DATE : _____

VFS Leasing v. G.F. Kelly
Plaintiffs'
Doc. Prod.  P 000565

 **Cummins Atlantic Inc.**

MATERIAL RETURNED FOR CREDIT OR EXCHANGE MUST SHOW THIS INVOICE NUMBER. ALL MATERIAL RETURNED FOR CREDIT SUBJECT TO 15% HANDLING CHARGE. OLD UNITS ELIGIBLE FOR EXCHANGE MUST BE RECEIVED WITHIN 30 DAYS. FEDERAL ID# 56-0946192

CHARLOTTE
3700 JEFF ADAMS DR.
CHARLOTTE, NC 28206-
(704)5967690

**INVOICE NO**

003-57475

REMIT TO: P.O. Box 601778
Charlotte, NC 28260-1771

**BILL TO**
VOLVO & GMC TRKS CAROLINA
P.O. BOX 560007
CHARLOTTE, NC 28256-

**OWNER**
VOLVO & GMC TRKS CAROLINA
P.O. BOX 560007
CHARLOTTE, NC 28256-
TIM HOVIS - 704 597-0561

PAGE   8 OF 8

*** CHARGE ***

| DATE | CUSTOMER ORDER NO. | DATE IN SERVICE | ENGINE MODEL | PUMP NO. | EQUIPMENT MAKE |
|---|---|---|---|---|---|
| 15-FEB-2006 | | 02-OCT-2002 | ISX 500 | | VOLVO |
| CUSTOMER NO. | SHIP VIA | FAIL DATE | ENGINE SERIAL NO. | CPL NO. | EQUIPMENT MODEL |
| 7810 | | 03-FEB-2006 | 14042737 | CPL2629 | VNM SERIES |
| REF. NO. | SALESPERSON | PARTS DISP. | MILEAGE/HOURS | PUMP CODE | UNIT NO. |
| 59331 | 1102 | | 388678 | | P5201 |

| QUANTITY ORDERED | BACK ORDERED | QUANTITY SHIPPED | PART NUMBER | DESCRIPTION | PRODUCT CODE | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| OEM/MSN/VIN | | 4V4NC9TJ33N341956 | | | | | |

| | | |
|---|---|---|
| LABOR: | | 2,373.30 |
| LABOR COVERAGE CREDIT: | | 0.00 CR |
| TOTAL LABOR: | 2,373.30 | |
| MISC.: | | 0.00 |
| MISC. COVERAGE CREDIT: | | 0.00 CR |
| TOTAL MISC.: | 0.00 | |

WARRANTIES APPLIED:   PARTS NOT COVERED
TAX EXEMPT NUMBERS:   NO   201-1-000-00191   TAXES:

| | |
|---|---|
| STATE | 0.00 |

VFS Leasing v. G.F. Kelly
Plaintiffs'
Doc. Prod.   P 000566

ALL INVOICES DUE AND PAYABLE TO: P.O. Box 601778, Charlotte, NC 28260-1778

TERMS: NET 10TH PROX unless otherwise specified. A service charge of 1 1/2% per month (effective rate of 18% per annum) will be charged on past due amounts. Any claims for shortages or deductions for erroneous charges must be made within thirty days after receipt of goods. WARRANTY: The liability of Cummins Atlantic Inc. is limited to the obligations provided in the warranty provisions which are set forth on the reverse side hereof.

| | |
|---|---|
| SUB TOTAL: | 2,560.10 |
| TOTAL TAX: | 0.00 |
| TOTAL AMOUNT: US $ | 2,590.10 |

AUTHORIZED BY : _____   DATE : _____

Dec 16 05 09:55a    Case 3:06-cv-0(   8-SRW    Document 20    Filed 0   5/200   586-751-80

**DEFENDANT'S EXHIBIT**
Miller 19

*Att: Chris*

# POZZO Illinois Inc.    Sales, Service & Leasing

94 E. SAUK TRAIL  •  SO. CHICAGO HEIGHTS, IL 60411-6547  •  (708) 755-3500  -  FAX (708) 755-8486

*R&J TRUCK SALES*
*ATTN RON THOMAS*

PAGE   1    DATE 12/15/05    ESTIMATE FOR REPAIRS   BRANCH 02 ESTIMATE NO.2W10064
                              EXPIRES 1/14/05   EST COMPLETION DATE 12/15/05
        TIME PROMISED

F    CASH TAXABLE
O
R

CUSTOMER NUMBER

SERVICE WRITER  KEVIN ROSENTHAL

| EQUIPMENT<br>INFORMATION | 2000 OTHER | MODEL VOLVO | SERIAL# | 1N314764 |
|---|---|---|---|---|
| | | | UNIT# | 192 |
| | IN-SERVICE  0/00/00 | Miles | ODOMETER<br>LICENSE | 425,422 |

**ESTIMATE SUMMARY**

| SEG | DESCRIPTION | LABOR | PARTS/MISC. | TOTAL |
|---|---|---|---|---|
| 01 | ESTIMATE TO REPLACE TRANS. | 910.00 | 4,579.45 | 5,489.45 |
| | | 910.00 | 4,579.45 | 5,489.45 |

TAX EXEMPT

ESTIMATE TOTAL                          5,489.45

**I N T E R N A L**

CUST MAINTU   INTERNAL USED TRUCKS

*12/16/05*
*500-2001308-417*
*vin # 314764.*
*G.F. Kelly*
*OK to pay*
*W. Nelson*

NO MATERIAL TO BE RETURNED WITHOUT OUR PERMISSION. CLAIMS OR RETURNS MUST BE MADE WITHIN 10 DAYS, ACCOMPANIED BY THIS INVOICE. RETURNS ARE SUBJECT TO HANDLING CHARGE.

A FINANCE CHARGE AT A PERIODIC RATE OF 1 1/2% PER MONTH, WHICH IS AN ANNUAL PERCENTAGE RATE OF 18% WILL BE CHARGED ON ALL ACCOUNTS PAID DUE 30 DAYS. REASONABLE ATTORNEY FEES AND COSTS ADDED IF ACCOUNT PLACED FOR COLLECTION.

ACCOUNTS OVER 45 DAYS PAST DUE WILL BE PUT ON HOLD WITHOUT NOTICE UNTIL PAYMENT MADE IN FULL.

VFS Leasing v. G.F. Kelly
Plaintiffs'
Doc. Prod.    P 000560

Dec 15 2005 06:22PM P1    PHONE NO. : 708 755 8658    FROM : Pozzo Mack

[001    POZZO TRUCK CENTER    12/16/2005 09:56 FAX 219 663 2120]

| NADA Wholesale | Recon Est. | Target $ | Sale Price | % of Target | Sale Type | Sale Date | Purchaser Info. |
|---|---|---|---|---|---|---|---|
| $ 29,640.00 | $ 4,035.00 | $ 25,605.00 | $ 27,000.00 | 105.45% | Internet | 11/4/2005 | TEC of CA, CA |
| $ 29,075.00 | $ 7,930.00 | $ 21,145.00 | $ 31,000.00 | 146.61% | Internet | 11/2/2005 | Central Carolina Trucks, NC |
| $ 31,596.05 | $ 6,950.00 | $ 24,645.05 | $ 26,000.00 | 105.50% | Internet | 10/31/2005 | The Ed Schmidt Truck Store, OH |
| $ 32,932.00 | $ 11,296.00 | $ 21,637.00 | $ 23,000.00 | 106.30% | Internet | 10/13/2005 | Central Carolina Trucks, NC |
| $ 29,975.00 | $ 6,550.00 | $ 23,425.00 | $ 25,000.00 | 106.72% | Internet | 10/13/2005 | Central Carolina Trucks, NC |
| $ 32,234.10 | $ 8,340.00 | $ 23,894.10 | $ 21,000.00 | 87.89% | Auction | 11/10/2005 | Adesa Atlanta, GA |
| $ 33,424.50 | $ 6,200.00 | $ 27,224.50 | $ 24,000.00 | 88.16% | Internet | 10/31/2005 | The Ed Schmidt Truck Store, OH |
| $ 36,825.00 | $ 8,730.00 | $ 28,095.00 | $ 26,760.00 | 95.25% | Internet | 11/10/2005 | M&K Volvo, MI |
| $ 40,574.56 | $ 8,055.00 | $ 32,519.56 | $ 28,000.00 | 86.10% | Internet | 10/14/2005 | Central Carolina Trucks, NC |
| $ 27,250.00 | $ 4,140.00 | $ 23,110.00 | $ 22,000.00 | 95.20% | Internet | 10/14/2005 | TEC of CA, CA |
| $ 21,896.80 | $ 5,935.00 | $ 15,961.80 | $ 22,500.00 | 140.96% | Auction | 11/10/2005 | Adesa Atlanta, GA |
| $ 36,350.98 | $ 6,300.00 | $ 30,050.98 | $ 31,100.00 | 103.49% | Internet | 10/31/2005 | The Ed Schmidt Truck Store, OH |
| $ 34,808.88 | $ 4,855.00 | $ 29,953.88 | $ 25,250.00 | 84.30% | Internet | 11/30/2005 | R&J Truck Sales, MI |
| $ 36,701.15 | $ 4,970.00 | $ 31,731.15 | $ 31,000.00 | 97.70% | Internet | 10/14/2005 | Central Carolina Trucks, NC |
| $ 23,146.80 | $ 4,640.00 | $ 18,506.80 | $ 24,000.00 | 129.68% | Internet | 11/4/2005 | TEC of CA, CA |
| $ 27,250.00 | $ 9,485.00 | $ 17,765.00 | $ 23,000.00 | 129.47% | Internet | 11/4/2005 | TEC of CA, CA |
| $ 45,700.00 | $ 4,960.00 | $ 40,740.00 | $ 39,300.00 | 96.47% | Internet | 10/31/2005 | Volvo & GMC of Charlotte, NC |
| $ 46,361.96 | $ 2,235.00 | $ 44,126.96 | $ 42,300.00 | 95.86% | Internet | 10/31/2005 | Volvo & GMC of Charlotte, NC |
| $ 45,700.00 | $ 4,700.00 | $ 41,000.00 | $ 40,300.00 | 98.29% | Internet | 10/31/2005 | Volvo & GMC of Charlotte, NC |
| $ 45,700.00 | $ 7,265.00 | $ 38,435.00 | $ 38,000.00 | 98.87% | Internet | 10/31/2005 | The Ed Schmidt Truck Store, OH |
| $ 45,769.88 | $ 8,200.00 | $ 37,569.88 | $ 37,000.00 | 98.48% | Internet | 10/31/2005 | The Ed Schmidt Truck Store, OH |
| | | | | 104.61% | | | |



PLAINTIFF'S EXHIBIT

2 Kelly



DEFENDANT'S EXHIBIT

Miller 2

*Volvo Finance Reps Sale*

| | Contract Number | VIN# | Year | Make | Model | Mileage | NADA Wholesale | Recon Est. | Target $ | Sale Price | % of Target | Sale Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 500-2001308-411 | 4V4NC9RH61N325013 | 2001 | Volvo | VNL64T-610 | 577387 | $ 29,640.00 | $ 4,035.00 | $ 25,605.00 | $ 27,000.00 | 105.45% | Internet |
| 104 | 500-2001308-411 | 4V4NC9RH81N325014 | 2001 | Volvo | VNL64T-610 | 509728 | $ 29,075.00 | $ 7,930.00 | $ 21,145.00 | $ 31,000.00 | 146.61% | Internet |
| 103 | 500-2001308-411 | 4V4NC9RHX1N325015 | 2001 | Volvo | VNL64T-610 | 353198 | $ 31,595.05 | $ 6,950.00 | $ 24,645.05 | $ 26,000.00 | 105.50% | Internet |
| 105 | 500-2001308-412 | 4V4NC9RH11N325016 | 2001 | Volvo | VNL64T-610 | 481707 | $ 32,932.00 | $ 11,295.80 | $ 21,637.00 | $ 23,000.00 | 106.30% | Internet |
| 106 | 500-2001308-412 | 4V4NC9RH31N325017 | 2001 | Volvo | VNL64T-610 | 619323 | $ 29,975.00 | $ 6,550.00 | $ 23,425.00 | $ 25,000.00 | 106.72% | Internet |
| 107 | 500-2001308-413 | 4V4NC9TH41N325018 | 2001 | Volvo | VNL64T-610 | 527636 | $ 32,234.10 | $ 8,340.00 | $ 23,894.10 | $ 21,000.00 | 87.89% | Auction |
| 108 | 500-2001308-413 | 4V4NC9TH61N325019 | 2001 | Volvo | VNL64T-610 | 516020 | $ 33,424.50 | $ 6,200.00 | $ 27,224.50 | $ 24,000.00 | 88.16% | Internet |
| 109 | 500-2001308-414 | 4V4NC9TH02N325020 | 2002 | Volvo | VNL64T-610 | 490370 | $ 36,825.00 | $ 8,730.00 | $ 28,095.00 | $ 26,760.00 | 95.25% | Internet |
| 110 | 500-2001308-415 | 4V4NC9TH22N325021 | 2002 | Volvo | VNL64T-610 | 418136 | $ 40,574.56 | $ 8,055.00 | $ 32,519.56 | $ 28,000.00 | 86.10% | Internet |
| 168 | 500-2001308-416 | 4V4ND4RJ9VN246738 | 2000 | Volvo | VNL64T-660 | 406928 | $ 27,250.00 | $ 4,140.00 | $ 23,110.00 | $ 22,000.00 | 95.20% | Internet |
| 169 | 500-2001308-416 | 4V4ND4RJ0YN246739 | 2000 | Volvo | VNL64T-660 | 706128 | $ 21,896.80 | $ 5,935.00 | $ 15,961.80 | $ 22,500.00 | 140.96% | Auction |
| 190 | 500-2001308-417 | 4V4NC9JH01N314763 | 2001 | Volvo | VNL64T-610 | 398961 | $ 36,350.98 | $ 6,300.00 | $ 30,050.98 | $ 31,100.00 | 103.49% | Internet |
| 192 | 500-2001308-417 | 4V4NC9JH21N314764 | 2001 | Volvo | VNL64T-610 | 424645 | $ 34,808.88 | $ 4,855.00 | $ 29,953.88 | $ 25,250.00 | 84.30% | Internet |
| 193 | 500-2001308-418 | 4V4NC9JH91N314762 | 2001 | Volvo | VNL64T-610 | 384954 | $ 36,701.15 | $ 4,970.00 | $ 31,731.15 | $ 31,000.00 | 97.70% | Internet |
| 194 | 500-2001308-419 | 4V4ND4JH2YN793584 | 2000 | Volvo | VNL64T-660 | 402942 | $ 23,146.80 | $ 4,640.00 | $ 18,506.80 | $ 24,000.00 | 129.68% | Internet |
| 197 | 500-2001308-420 | 4V4ND4RJ0YN796989 | 2000 | Volvo | VNL64T-660 | 398958 | $ 27,250.00 | $ 9,485.00 | $ 17,765.00 | $ 23,000.00 | 129.47% | Internet |
| 243 | 500-2001308-421 | 4V4NC9TJ33N341958 | 2003 | Volvo | VNL64T-610 | 386311 | $ 45,700.00 | $ 4,960.00 | $ 40,740.00 | $ 39,300.00 | 96.47% | Internet |
| 242 | 500-2001308-421 | 4V4NC9TJ63N341954 | 2003 | Volvo | VNL64T-610 | 343451 | $ 46,361.96 | $ 2,235.00 | $ 44,126.96 | $ 42,300.00 | 95.86% | Internet |
| 241 | 500-2001308-421 | 4V4NC9TJ43N341953 | 2003 | Volvo | VNL64T-610 | 365071 | $ 45,700.00 | $ 4,700.00 | $ 41,000.00 | $ 40,300.00 | 98.29% | Internet |
| 240 | 500-2001308-421 | 4V4NC9TJ23N341952 | 2003 | Volvo | VNL64T-610 | 389877 | $ 45,700.00 | $ 7,265.00 | $ 38,435.00 | $ 38,000.00 | 98.87% | Internet |
| 244 | 500-2001308-421 | 4V4NC9TJ53N341959 | 2003 | Volvo | VNL64T-610 | 358253 | $ 45,769.88 | $ 8,200.00 | $ 37,569.88 | $ 37,000.00 | 98.48% | Internet |
| | | | | | | | | | | | 104.61% | |

Purchasers

102 — TEC of Cal
104 — Central Carolina Trucks (0960)
103 — Ed Schmidt Truck (0960)
105 — Central Carolina "
106 ~ Adessa Auction
107 — Ed Schmidt
108 ~ M+K Volvo (Michigan)
109 " Central Carolina
168 — TEC of Cal
169 — Adessa Auction

190 — Ed Schmidt
192 — R+J Trucks - Michigan
193 — Central Carolina Trucks
194 — TEC of Cal
197 — TEC of Cal
243 — Volvo/GMC Charlotte
242 ~ Volvo/GMC Charlotte
241 ~ Volvo/GMC Charlotte
240 ~ Ed Schmidt
244 — Ed Schmidt

1/3
1000

**PLAINTIFF'S EXHIBIT**

**8**

VFS Leasing v.
Plaintiffs'
Doc. Prod.    P



PLAINTIFF'S EXHIBIT
10

AS OF   #####    **Kelly Company Vehicles**
**ROAD FLEET**

| mileage | UNIT | YEAR | MAKE | SERIAL # | model | ans | ratio | engine | tires | OLV | Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 429467 | 100 | 2002 | VOLVO | N325022 | vn610 | 10 | 358 | cumm 450 | all low pro $ | 28,000 | 41,017 |
| 750125 | 101 | 1996 | PETE | N370711 | 379 | 10 | 373 | cat 475 | 22.5 $ | 15,000 | |
| 507679 | 102 | 2001 | VOLVO | N325015 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 33,472 |
| 541992 | 103 | 2001 | VOLVO | N325013 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 33,472 |
| 480868 | 104 | 2001 | VOLVO | N325014 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 33,472 |
| 459404 | 105 | 2001 | VOLVO | N325016 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 34,571 |
| 584635 | 106 | 2001 | VOLVO | N325017 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 34,571 |
| 473007 | 107 | 2001 | VOLVO | N325018 | vn610 | 10 | 355 | cumm 450 | $ | 22,500 | 32,451 |
| 509026 | 108 | 2001 | VOLVO | N325019 | vn610 | 10 | 355 | cumm 450 | $ | 22,500 | 32,452 |
| 437446 | 109 | 2002 | VOLVO | N325020 | vn610 | 10 | 355 | cumm 450 | $ | 28,000 | 39,777 |
| 391068 | 110 | 2002 | VOLVO | N325021 | vn610 | 10 | 355 | cumm 450 | $ | 28,000 | 41,529 |
| 619680 | 117 | 2001 | FRHT | LG95419 | CL 120 | 10 | 355 | det 470 | $ | 21,000 | 19,087 |
| 549270 | 118 | 2001 | VOLVO | N259535 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 27,403 |
| 540357 | 119 | 2001 | VOLVO | N259539 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 27,403 |
| 559555 | 120 | 2001 | VOLVO | N259536 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 27,403 |
| 502609 | 121 | 2001 | VOLVO | N259537 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 27,403 |
| 506141 | 122 | 2001 | VOLVO | N259538 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 27,475 |
| 534126 | 123 | 2001 | FRHT | LG95420 | CL 120 | 10 | 355 | det 470 | $ | 21,000 | 27,147 |
| 589075 | 126 | 2001 | VOLVO | N259530 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 17,924 |
| 825079 | 127 | 2001 | VOLVO | N259531 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 17,924 |
| 567785 | 128 | 2001 | VOLVO | N259532 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 17,924 |
| 606456 | 129 | 2001 | VOLVO | N259533 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 17,924 |
| 552245 | 130 | 2001 | VOLVO | N259534 | vn610 | 10 | 355 | det 470 | $ | 22,500 | 17,924 |
| 671645 | 131 | 1999 | FRHT | LA63817 | CL 120 | 10 | 355 | det 470 | $ | 15,000 | 11,795 |
| 814820 | 132 | 1999 | FRHT | LA63816 | CL 120 | 10 | 355 | det 470 | $ | 15,000 | 11,795 |
| 711651 | 133 | 1998 | VOLVO | N751853 | wia64tes | 10 | 355 | cumm 435 | $ | 12,500 | 11,795 |
| 669900 | 134 | 1998 | VOLVO | N751856 | wia64tes | 10 | 355 | cumm 435 | $ | 12,500 | 11,795 |
| 765361 | 137 | 1999 | FRHT | LA63815 | CL 120 | 10 | 355 | det 430 | $ | 15,000 | 11,795 |
| | 138 | 2000 | PETE | N525273 | 379 | 10 | 355 | det 470 | $ | 24,500 | 17,965 |
| 756100 | 139 | 1998 | VOLVO | N762064 | vnl64t | 10 | 355 | det 470 | $ | 17,000 | |
| 610550 | 140 | 1999 | FRHT | LA63814 | CL 120 | 10 | 355 | det 430 | $ | 15,000 | 11,795 |
| 471044 | 142 | 2000 | FRHT | LF00682 | FLD 120 | 13 | 373 | det 500 | $ | 19,500 | 49,531 |
| 729288 | 144 | 2000 | PETE | N525274 | 379 | 10 | 355 | det 470 | $ | 24,500 | 17,965 |
| | 145 | 2000 | PETE | N525275 | 379 | 10 | 355 | det 470 | $ | 24,500 | 17,965 |
| 208890 | 156 | 1995 | VOLVO | N700346 | wia64tes | 10 | 355 | det 470 | $ | 6,000 | 0 |
| 838583 | 157 | 1999 | FRHT | L990691 | FLD 120 | 10 | 355 | det 470 | $ | 15,500 | 11,795 |
| 342627 | 158 | 2003 | FRHT | LL05827 | FLD 120 | 10 | 358 | cat 475 | $ | 31,000 | 58,389 |
| 719556 | 160 | 1996 | VOLVO | N728310 | wia64t | 10 | 355 | det 430 | $ | 7,500 | 0 |
| 408646 | 162 | 2002 | FRHT | LJ45930 | CL 120 | 10 | 358 | det 430 | $ | 29,250 | 40,085 |
| 491289 | 163 | 2002 | FRHT | LJ45931 | CL 120 | 10 | 358 | det 430 | $ | 29,250 | 40,085 |
| 425057 | 164 | 2002 | FRHT | LJ45932 | CL 120 | 10 | 358 | det 430 | $ | 29,250 | 39,840 |
| 357206 | 165 | 2002 | FRHT | LJ45933 | CL 120 | 10 | 358 | det 430 | $ | 29,250 | 40,056 |
| 821183 | 166 | 2000 | PETE | N525276 | 379 | 10 | 355 | det 470 | $ | 24,500 | 17,965 |
| 440022 | 167 | 2002 | FRHT | LJ45934 | CL 120 | 10 | 358 | det 430 | $ | 29,250 | 40,056 |
| 385348 | 168 | 2000 | VOLVO | N246738 | vnl660 | 10 | 355 | det 473 | $ | 20,000 | 46,334 |
| 414766 | 169 | 2000 | VOLVO | N246739 | vnl660 | 10 | 355 | det 430 | $ | 20,000 | 46,334 |
| 773554 | 170 | 1999 | FRHT | L985729 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 7,877 |
| 666949 | 171 | 1999 | FRHT | L985731 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 7,877 |
| 807368 | 172 | 1999 | FRHT | L985730 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 7,877 |
| 747055 | 173 | 1999 | FRHT | L985728 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 7,877 |
| 840063 | 174 | 1999 | FRHT | L985732 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 7,877 |
| 810197 | 175 | 1999 | FRHT | L985776 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 7,877 |
| 370756 | 176 | 1999 | FRHT | L985777 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 7,877 |
| 818951 | 177 | 1999 | PETE | N483221 | 379 | 10 | 355 | det 470 | $ | 20,500 | 5,238 |
| 840565 | 178 | 1999 | PETE | N483222 | 379 | 10 | 355 | det 470 | $ | 20,500 | 5,238 |
| 645241 | 179 | 1999 | FRHT | L986189 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 8,891 |
| 562148 | 180 | 1999 | FRHT | L986191 | FLD 120 | 10 | 355 | det 430 | $ | 15,500 | 8,891 |
| 726379 | 181 | 1999 | FRHT | LA63813 | CL 120 | 10 | 355 | det 430 | $ | 15,000 | 11,795 |
| 475573 | 185 | 2000 | FRHT | LB46527 | CL 120 | 10 | 355 | det 430 | $ | 20,000 | 11,795 |
| 682484 | 186 | 2000 | FRHT | LB46528 | CL 120 | 10 | 355 | det 430 | $ | 18,000 | 11,795 |

G.F. Kelley v. U.S. Xpress
D 000209
Defendant's Doc. Production

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 295828 | 187 | 2003 FRHT | LL05826 | CL 120 | 10 | 358 det 430 | $ | 35,500 | 58,389 |
| 662140 | 188 | 2000 FRHT | LB46530 | CL 120 | 10 | 355 det 430 | $ | 18,000 | 0 |
| 461325 | 190 | 2001 VOLVO | N314763 | vn 610 | 10 | 358 cumm 450 | $ | 22,500 | 48,194 |
| 373018 | 192 | 2001 VOLVO | N314764 | vn 610 | 10 | 358 cumm 450 | $ | 22,500 | 48,194 |
| 366677 | 193 | 2001 VOLVO | N314762 | vn 610 | 10 | 358 cumm 450 | $ | 22,500 | 48,478 |
| 364469 | 194 | 2000 VOLVO | N793584 | vn 610 | 10 | 358 cumm 450 | $ | 22,500 | 48,217 |
| 430238 | 195 | 2002 FRHT | K96318 | FLD 120 | 10 | 358 det 470 | $ | 26,400 | 51,104 |
| 380434 | 196 | 2002 FRHT | K96319 | FLD 120 | 10 | 358 det 470 | $ | 26,400 | 51,104 |
| 385498 | 197 | 2000 VOLVO | N796689 | vn 610 | 10 | 358 det 470 | $ | 20,000 | 50,441 |
| 322334 | 198 | 2003 FRHT | LL65948 | FLD 120 | 10 | 358 cat 435 | $ | 33,000 | 62,048 |
| 303829 | 199 | 2003 FRHT | LL65949 | FLD 120 | 10 | 358 cat 435 | $ | 33,000 | 62,048 |
| 297541 | 200 | 2003 FRHT | LL65950 | FLD 120 | 10 | 358 cat 435 | $ | 33,000 | 62,048 |
| 317902 | 201 | 2003 FRHT | LL65951 | FLD 120 | 10 | 358 cat 435 | $ | 33,000 | 62,048 |
| 328094 | 202 | 2003 FRHT | LL65952 | FLD 120 | 10 | 358 cat 435 | $ | 33,000 | 62,048 |
| 156108 | 204 | 2003 FRHT | LM01394 | FLD 120 | 10 | 358 det 470 | $ | 35,000 | 62,928 |
| 284053 | 205 | 2003 FRHT | LM01395 | FLD 120 | 10 | 358 det 470 | $ | 33,000 | 62,928 |
| 255194 | 206 | 2003 FRHT | LM01393 | FLD 120 | 10 | 358 det 470 | $ | 33,000 | 62,928 |
| 692109 | 209 | 1998 FRHT | L929995 | CL 120 | 10 | 355 det 430 | $ | 12,400 | 0 |
| | 210 | 1998 FRHT | L929996 | CL 120 | 10 | 355 det 430 | $ | 12,400 | 0 |
| 701258 | 211 | 1998 FRHT | L929999 | CL 120 | 10 | 355 det 430 | $ | 12,400 | 0 |
| | 212 | 1998 FRHT | L929998 | CL 120 | 10 | 355 det 430 | $ | 12,400 | 0 |
| | 213 | 1998 FRHT | L929997 | CL 120 | 10 | 355 det 430 | $ | 12,400 | 0 |
| 255432 | 214 | 2003 FRHT | LM01396 | FLD 120 | 10 | 358 det 470 | $ | 33,000 | 61,676 |
| 257503 | 215 | 2003 FRHT | LM01397 | FLD 120 | 10 | 358 det 470 | $ | 33,000 | 61,676 |
| 168177 | 216 | 2003 FRHT | LM01398 | FLD 120 | 10 | 358 det 470 | $ | 35,000 | 61,676 |
| 259177 | 217 | 2003 FRHT | LM01399 | FLD 120 | 10 | 358 det 470 | $ | 33,000 | 62,843 |
| 177658 | 218 | 2003 FRHT | LM01400 | FLD 120 | 10 | 358 det 470 | $ | 35,000 | 62,843 |
| 218121 | 220 | 2003 FRHT | LM01401 | FLD 120 | 10 | 358 det 470 | $ | 33,000 | 62,907 |
| 232858 | 221 | 2003 FRHT | LM01402 | FLD 120 | 10 | 358 det 470 | $ | 33,000 | 62,907 |
| | 228 | 1998 VOLVO | N755424 | wla64tes | 10 | 355 det 430 | $ | 7,500 | 0 |
| 293948 | 231 | 2001 MACK | W010327 | cx613 | 13 | 358 mack 427 | $ | 31,000 | 33,471 |
| 301258 | 232 | 2001 MACK | W010324 | cx613 | 13 | 358 mack 427 | $ | 31,000 | 50,646 |
| 325687 | 233 | 2001 MACK | W010325 | cx613 | 13 | 358 mack 427 | $ | 31,000 | 50,646 |
| 342557 | 234 | 2003 FRHT | LL05828 | CL 120 | 10 | 358 cat 500 | $ | 35,500 | 59,737 |
| 375157 | 235 | 2003 FRHT | LL05829 | CL 120 | 10 | 358 cat 500 | $ | 34,000 | 59,737 |
| 275576 | 236 | 2003 FRHT | LL05830 | CL 120 | 10 | 358 cat 500 | $ | 35,500 | 59,737 |
| 385429 | 1149 | 2000 VOLVO | N231330 | vnl660 | 10 | 358 det 600 | $ | 20,000 | 54,764 |
| 276544 | 237 | 2003 FRHT | LL05833 | CL 120 | 10 | 358 cat 500 | $ | 37,000 | 60,607 |
| 392681 | 238 | 2003 FRHT | LL05834 | CL 120 | 10 | 358 cat 500 | $ | 34,000 | 60,607 |
| 374415 | 239 | 2003 FRHT | LL05835 | CL 120 | 10 | 358 cat 500 | $ | 34,000 | 60,607 |
| 367559 | 240 | 2003 VOLVO | N341952 | vnl660 | 10 | 358 cumm 500 | $ | 42,500 | 59,901 |
| 336664 | 241 | 2003 VOLVO | N341953 | vnl660 | 10 | 358 cumm 500 | $ | 42,500 | 59,901 |
| 313114 | 242 | 2003 VOLVO | N341954 | vnl660 | 10 | 358 cumm 500 | $ | 42,500 | 59,901 |
| 365092 | 243 | 2003 VOLVO | N341958 | vnl660 | 10 | 358 cumm 500 | $ | 42,500 | 59,901 |
| 305502 | 244 | 2003 VOLVO | N341959 | vnl660 | 10 | 358 cumm 500 | $ | 42,500 | 59,901 |
| 425754 | 245 | 2002 PETE | D528976 | 379 | 13 | 358 cat 500 | $ | 45,000 | 55,456 |
| 98115 | 246 | 2004 FRHT | LM86494 | CL 120 | 10 | 358 cat 500 | $ | 63,000 | 78,615 |
| 101993 | 247 | 2004 FRHT | LM86495 | CL 120 | 10 | 358 cat 500 | $ | 63,000 | 78,615 |
| 126729 | 248 | 2004 FRHT | LM86497 | CL 120 | 10 | 358 cat 500 | $ | 63,000 | 78,615 |
| 107002 | 249 | 2004 FRHT | LM86498 | CL 120 | 10 | 358 cat 500 | $ | 63,000 | 78,615 |
| 107633 | 250 | 2004 FRHT | LM96499 | CL 120 | 10 | 358 cat 500 | $ | 63,000 | 78,615 |
| | | | | | | | $ | 2,905,050 | $ 3,941,920 |

the highlighted units are trucks that have been sold to drivers and financed through
the company as owner operators

| | | day cabs | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 98254 | 111 | 1999 FRHT | HB31474 | FL 112 | 10 | 373 cumm 370 | $ | 18,000 | 22607 |

G.F. Kelley v. U.S. Xpress
D 000210
Defendant's Doc. Production

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99569 | 112 | 1999 FRHT | HB31469 | FL 112 | 10 | 373 cumm 370 | $ | 18,000 | | 14766 |
| 101547 | 113 | 1999 FRHT | HB31476 | FL 112 | 10 | 373 cumm 370 | $ | 18,000 | | 14766 |
| 103540 | 114 | 1999 FRHT | HB31473 | FL 112 | 10 | 373 cumm 370 | $ | 18,000 | | 14766 |
| 97568 | 115 | 2000 FRHT | HG48364 | FL 112 | 10 | 373 cat 410 | $ | 24,000 | | |
| 177167 | 116 | 2001 MACK | W138954 | ch 613 | 10 | 373 mack 427 | $ | 27,000 | | 38704 |
| 257618 | 146 | 2001 MACK | W137885 | ch 613 | 10 | 373 mack 427 | $ | 26,000 | | 44009 |
| 225997 | 152 | 2003 MACK | W152508 | ch 613 | 10 | 373 mack 427 | $ | 40,000 | | 56500 |
| 135295 | 203 | 2003 MACK | W152514 | ch 613 | 10 | 373 mack 427 | $ | 42,500 | | 57045 |
| 166052 | 223 | 2003 MACK | W152516 | ch 613 | 10 | 373 mack 427 | $ | 42,500 | | 59978 |
| 126466 | 224 | 2003 MACK | W152517 | ch 613 | 10 | 373 mack 427 | $ | 42,500 | | 59978 |
| | | | | | | | $ | 316,500 | $ | 383,119 |
| | | | | | | | $ | 3,221,550 | $ | 4,325,039 |
| | | | | | | | | | $ | (1,103,489) |

### TIMBER

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | T007 | 1975 Mack | 4164 | | timber | mack 300 |
| 2 | L007 | 1984 MACK | A006070 | | timber | mack 237 |
| 3 | 911 | 1988 VOLVO | N121643 | | timber | cumm 315 |
| 4 | 124 | 2001 MACK | W136360 | | jim mulke | mack 460 |
| 5 | 125 | 2001 MACK | W136361 | | avondale | mack 460 |
| 6 | 135 | 1996 VOLVO | N728316 | | tim davis | det 430 |
| 7 | 136 | 1996 VOLVO | N728317 | | macon | det 430 |
| 8 | 149 | 1996 VOLVO | N702376 | | macon | det 430 |
| 9 | 150 | 2000 VOLVO | N871025 | | myron | volvo 385 |
| 10 | 151 | 1988 INTL | C008843 | | loboy | cumm 315 |
| 11 | 154 | 1996 INTL | C052358 | | ronnie he | cumm 435 |
| 12 | 161 | 1996 VOLVO | N728311 | | macon | det 430 |
| 13 | 182 | 1999 PETE | N474297 | | monroe c | det 470 |
| 14 | 183 | 1999 PETE | D497532 | | race | det 470 |
| 15 | 230 | 2001 MACK | W141343 | | | mack 350 |
| 16 | 2156 | 2003 MACK | W152521 | | mr kelly | mack 427 |

### K-DIESEL

| | unit # | year make | serial | driver | trans engine |
|---|---|---|---|---|---|
| 1 | 2155 | 2000 PETE | N525277 | Keith Taft | 13 det 470 |
| 2 | 3155 | 2003 PETE | n589788 | Jimmy griffin | 10 cat 475 |
| 3 | 2157 | 2004 PETE | n864880 | charles dean | 10 cumm 450 |
| 4 | 2158 | 2004 PETE | n864881 | falte brantley | 10 cumm 450 |
| 5 | 2159 | 2004 PETE | n864882 | dale johnson | 10 cumm 450 |
| 6 | 2160 | 2005 INTL | c205882 | chris gregory | 13 cumm 450 |
| 7 | 2161 | 2005 INTL | c210829 | lee knight | 13 cumm 450 |

G.F. Kelley v. U.S. Xpress
D 000211
Defendant's Doc. Production

## Road Trailers

|  | Unit # | Year Make | Serial # Description | OLV | | Payoff |
|---|---|---|---|---|---|---|
| 1 | 1860 | 1995 DORSEY | 230679 48 ft x 102, spring ride | $ | 3,750 | 0 |
| 2 | 1861 | 1995 DORSEY | 230678 plywood lined, wood floor | $ | 3,750 | 0 |
| 3 | 1862 | 1995 DORSEY | 230675 | $ | 3,750 | 0 |
| 4 | 1864 | 1995 DORSEY | 230676 | $ | 3,750 | 0 |
| 5 | 1865 | 1995 DORSEY | 230677 | $ | 3,750 | 0 |
| 6 | 1880 | 1994 DORSEY | 221872 | $ | 3,500 | 0 |
| 7 | 1881 | 1994 DORSEY | 221873 | $ | 3,500 | 0 |
| 8 | 1882 | 1994 DORSEY | 221874 | $ | 3,500 | 0 |
| 9 | 1883 | 1994 DORSEY | 221877 | $ | 3,500 | 0 |
| 10 | 1884 | 1994 DORSEY | 221878 | $ | 3,500 | 0 |
| 11 | 1885 | 1994 DORSEY | 222973 | $ | 3,500 | 0 |
| 12 | 1887 | 1994 DORSEY | 222974 | $ | 3,500 | 0 |
| 13 | 1888 | 1994 DORSEY | 222975 | $ | 3,500 | 0 |
| 14 | 1889 | 1994 DORSEY | 222976 | $ | 3,500 | 0 |
| 15 | 1890 | 1994 DORSEY | 222977 | $ | 3,500 | 0 |
| 16 | 1891 | 1994 DORSEY | 222978 | $ | 3,500 | 0 |
| 17 | 1893 | 1994 STOUGH | 888909 | $ | 3,500 | 0 |
| 18 | 1895 | 1994 STOUGH | 888905 | $ | 3,500 | 0 |
| 19 | 1896 | 1994 STOUGH | 888906 | $ | 3,500 | 0 |
| 20 | 1897 | 1994 STOUGH | 888908 | $ | 3,500 | 0 |
| 21 | 1898 | 1994 STOUGH | 888907 | $ | 3,500 | 0 |
| 22 | 5301 | 1994 DORSEY | 216834 53 x 102, spring ride | $ | 4,750 | 0 |
| 23 | 5302 | 1994 DORSEY | 216835 plywood lined, wood floor | $ | 4,750 | 0 |
| 24 | 5303 | 1995 DORSEY | 234149 | $ | 5,250 | 0 |
| 25 | 5304 | 1995 DORSEY | 234140 | $ | 5,250 | 0 |
| 26 | 5305 | 1995 DORSEY | 234151 | $ | 5,250 | 0 |
| 27 | 5306 | 1995 DORSEY | 234142 | $ | 5,250 | 0 |
| 28 | 5307 | 1995 DORSEY | 234154 | $ | 5,250 | 0 |
| 29 | 5308 | 1995 DORSEY | 234148 | $ | 5,250 | 0 |
| 30 | 5309 | 1995 DORSEY | 234147 | $ | 5,250 | 0 |
| 31 | 5310 | 1995 DORSEY | 234153 | $ | 5,250 | 0 |
| 32 | 5311 | 1995 DORSEY | 234152 | $ | 5,250 | 0 |
| 33 | 5312 | 1995 DORSEY | 234150 | $ | 5,250 | 0 |
| 34 | 5323 | 1997 WABASH | 424469 53 x 102, spring ride | $ | 7,250 | 2,615 |
| 35 | 5324 | 1997 WABASH | 424482 plywood lined, paper spec | $ | 7,250 | 2,615 |
| 36 | 5325 | 1997 WABASH | 424488 8 inch crossmembers | $ | 7,250 | 2,615 |
| 37 | 5326 | 1997 WABASH | 424485 wood floor | $ | 7,250 | 2,615 |
| 38 | 5327 | 1997 WABASH | 424492 | $ | 7,250 | 2,615 |
| 39 | 5328 | 1997 WABASH | 424490 | $ | 7,250 | 2,615 |
| 40 | 5329 | 1997 WABASH | 424489 | $ | 7,250 | 2,615 |
| 41 | 5330 | 1997 WABASH | 424494 | $ | 7,250 | 2,615 |
| 42 | 5331 | 1997 WABASH | 424495 | $ | 7,250 | 2,615 |
| 43 | 5332 | 1997 WABASH | 424484 | $ | 7,250 | 2,615 |
| 44 | 5333 | 1997 WABASH | 424493 | $ | 7,250 | 2,615 |
| 45 | 5334 | 1997 WABASH | 424483 | $ | 7,250 | 2,615 |

G.F. Kelley v. U.S. Xpress
D 000212
Defendant's Doc. Production

| | | | | | | |
|----|------|-------------|----------|---|-------|-------|
| 46 | 5335 | 1997 WABASH | 424491 | $ | 7,250 | 2,615 |
| 47 | 5336 | 1997 WABASH | 424480 | $ | 7,250 | 2,615 |
| 48 | 5337 | 1997 WABASH | 424468 | $ | 7,250 | 2,615 |
| 49 | 5338 | 1997 WABASH | 424479 | $ | 7,250 | 2,615 |
| 50 | 5339 | 1997 WABASH | 424472 | $ | 7,250 | 2,615 |
| 51 | 5340 | 1997 WABASH | 424486 | $ | 7,250 | 2,615 |
| 52 | 5341 | 1997 WABASH | 424487 | $ | 7,250 | 2,615 |
| 53 | 5342 | 1997 WABASH | 424517 | $ | 7,250 | 2,615 |
| 54 | 5343 | 1997 WABASH | 424508 | $ | 7,250 | 2,615 |
| 55 | 5344 | 1997 WABASH | 424498 | $ | 7,250 | 2,615 |
| 56 | 5345 | 1997 WABASH | 424501 | $ | 7,250 | 2,615 |
| 57 | 5346 | 1997 WABASH | 424510 | $ | 7,250 | 2,615 |
| 58 | 5347 | 1997 WABASH | 424497 | $ | 7,250 | 2,615 |
| 59 | 5348 | 1997 WABASH | 424504 | $ | 7,250 | 2,615 |
| 60 | 5349 | 1997 WABASH | 424509 | $ | 7,250 | 2,615 |
| 61 | 5350 | 1997 WABASH | 424496 | $ | 7,250 | 2,615 |
| 62 | 5351 | 1997 WABASH | 424511 | $ | 7,250 | 2,615 |
| 63 | 5352 | 1997 WABASH | 424505 | $ | 7,250 | 2,615 |
| 64 | 5353 | 1997 WABASH | 424477 | $ | 7,250 | 2,615 |
| 65 | 5354 | 1997 WABASH | 424506 | $ | 7,250 | 2,615 |
| 66 | 5355 | 1997 WABASH | 424512 | $ | 7,250 | 2,615 |
| 67 | 5356 | 1997 WABASH | 424470 | $ | 7,250 | 2,615 |
| 68 | 5357 | 1997 WABASH | 424478 | $ | 7,250 | 2,615 |
| 69 | 5358 | 1997 WABASH | 424502 | $ | 7,250 | 2,615 |
| 70 | 5359 | 1997 WABASH | 424515 | $ | 7,250 | 2,615 |
| 71 | 5360 | 1997 WABASH | 424499 | $ | 7,250 | 2,615 |
| 72 | 5361 | 1997 WABASH | 424474 | $ | 7,250 | 2,615 |
| 73 | 5362 | 1997 WABASH | 424473 | $ | 7,250 | 2,615 |
| 74 | 5363 | 1997 WABASH | 424516 | $ | 7,250 | 2,615 |
| 75 | 5364 | 1999 WABASH | 614860 | $ | 9,250 | 2,615 |
| 76 | 5365 | 1997 WABASH | 424476 | $ | 7,250 | 2,615 |
| 77 | 5366 | 1997 WABASH | 424475 | $ | 7,250 | 2,615 |
| 78 | 5367 | 1997 WABASH | 424503 | $ | 7,250 | 2,615 |
| 79 | 5368 | 1997 WABASH | 424514 | $ | 7,250 | 2,615 |
| 80 | 5369 | 1997 WABASH | 424471 | $ | 7,250 | 2,615 |
| 81 | 5370 | 1997 WABASH | 424513 | $ | 7,250 | 2,615 |
| 82 | 5371 | 1997 WABASH | 424500 | $ | 7,250 | 2,615 |
| 83 | 5372 | 1997 WABASH | 424507 | $ | 7,250 | 2,615 |
| 84 | 5373 | 1997 WABASH | 424527 | $ | 7,250 | 2,615 |
| 85 | 5374 | 1997 WABASH | 424520 | $ | 7,250 | 2,615 |
| 86 | 5375 | 1997 WABASH | 424529 | $ | 7,250 | 2,615 |
| 87 | 5376 | 1997 WABASH | 424521 | $ | 7,250 | 2,615 |
| 88 | 5377 | 1997 WABASH | 424519 | $ | 7,250 | 2,615 |
| 89 | 5378 | 1997 WABASH | 424522 | $ | 7,250 | 2,615 |
| 90 | 5379 | 1997 WABASH | 424523 | $ | 7,250 | 2,615 |
| 91 | 5380 | 1997 WABASH | 424525 | $ | 7,250 | 2,615 |
| 92 | 5381 | 1997 WABASH | 424528 | $ | 7,250 | 2,615 |
| 93 | 5382 | 1997 WABASH | 424531 | $ | 7,250 | 2,615 |
| 94 | 5383 | 1997 WABASH | 424532 | $ | 7,250 | 2,615 |
| 95 | 5384 | 1997 WABASH | 424526 | $ | 7,250 | 2,615 |
| 96 | 5385 | 1997 WABASH | 424524 | $ | 7,250 | 2,615 |
| 97 | 5386 | 1997 WABASH | 424530 | $ | 7,250 | 2,615 |
| 98 | 5387 | 1997 WABASH | 424518 x | $ | 7,250 | 2,615 |

G.F. Kelley v. U.S. Xpress
D 000213
Defendant's Doc. Production

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | 5391 | 1996 HYUNDAI | 9122 53 x 102, spring ride | $ | 5,000 | 0 |
| 100 | 5392 | 1996 HYUNDAI | 9206 plywood lined wood floor | $ | 5,000 | 0 |
| 101 | 5393 | 1996 HYUNDAI | 9315 | $ | 5,000 | 0 |
| 102 | 5394 | 1996 HYUNDAI | 9307 | $ | 5,000 | 0 |
| 103 | 5395 | 1996 HYUNDAI | 9316 | $ | 5,000 | 0 |
| 104 | 5396 | 1996 HYUNDAI | 9305 | $ | 5,000 | 0 |
| 105 | 5397 | 1996 HYUNDAI | 9224 | $ | 5,000 | 0 |
| 106 | 5398 | 1996 HYUNDAI | 9033 | $ | 5,000 | 0 |
| 107 | 5399 | 1996 HYUNDAI | 9089 | $ | 5,000 | 0 |
| 108 | 53135 | 1998 FRUH | 474051 53 x 102, spring ride | $ | | 0 |
| 109 | 53136 | 1998 FRUH | 474057 plywood lined, wood floor | $ | | 0 |
| 110 | 53137 | 1998 FRUH | 474048 | $ | | 0 |
| 111 | 53143 | 1998 FRUH | 474054 Lufkin paid | $ | | 0 |
| 112 | 53144 | 1998 FRUH | 474050 SOLD | $ | | 0 |
| 113 | 53145 | 1998 FRUH | 474053 | $ | | 0 |
| 114 | 53147 | 1998 FRUH | 474049 | $ | | 0 |
| 115 | 53150 | 1998 FRUH | 474074 | $ | | 0 |
| 116 | 53151 | 1998 FRUH | 474055 | $ | | 0 |
| 117 | 53152 | 1998 FRUH | 474052 | $ | | 0 |
| 118 | 53155 | 1998 FRUH | 474056 | $ | | 0 |
| 119 | 53157 | 1998 FRUH | 474073 | $ | 8,000 | 0 |
| 120 | 53160 | 1998 FRUH | 474075 | $ | 8,000 | 0 |
| 121 | 53170 | 1998 FRUH | 474080 | $ | 8,000 | 0 |
| 122 | 53174 | 1998 FRUH | 474081 | $ | 8,000 | 0 |
| 123 | 53181 | 1998 FRUH | 481038 | $ | | 0 |
| 124 | 53182 | 1998 FRUH | 481046 | $ | | 0 |
| 125 | 53183 | 1998 FRUH | 481039 Lufkin paid | $ | | 0 |
| 126 | 53184 | 1998 FRUH | 481036 SOLD | $ | | 0 |
| 127 | 53185 | 1998 FRUH | 481037 | $ | | 0 |
| 128 | 53186 | 1998 FRUH | 481044 | $ | | 0 |
| 129 | 53187 | 1998 FRUH | 481040 | $ | | 0 |
| 130 | 53188 | 1998 FRUH | 481049 | $ | | 0 |
| 131 | 53189 | 1998 FRUH | 481047 | $ | | 0 |
| 132 | 53190 | 1998 FRUH | 481051 | $ | | 0 |
| 133 | 53191 | 1998 FRUH | 481048 | $ | | 0 |
| 134 | 53192 | 1998 FRUH | 481054 | $ | | 0 |
| 135 | 53193 | 1998 FRUH | 481053 | $ | | 0 |
| 136 | 53194 | 1998 FRUH | 481052 | $ | | 0 |
| 137 | 53198 | 1998 FRUH | 481045 | $ | | 0 |
| 138 | 53199 | 1998 FRUH | 481050 | $ | | 0 |
| 139 | 53200 | 1998 FRUH | 481042 | $ | | 0 |
| 140 | 53201 | 1998 FRUH | 481043 | $ | | 0 |
| 141 | 53202 | 1998 FRUH | 481055 | $ | | 0 |
| 142 | 53203 | 1998 FRUH | 481041 | $ | | 0 |
| 143 | 53204 | 1998 FRUH | 481069 | $ | | 0 |
| 144 | 53205 | 1998 FRUH | 481059 | $ | | 0 |

G.F. Kelley v. U.S. Xpress
D 000214
Defendant's Doc. Production

| | | | | | |
|---|---|---|---|---|---|
| 145 | 53206 | 1998 FRUH | 481065 GFK paid | $ - | 0 |
| 146 | 53207 | 1998 FRUH | 481061 Sold to Craig Elliott | $ - | 0 |
| 147 | 53208 | 1998 FRUH | 481066 | $ - | 0 |
| 148 | 53209 | 1998 FRUH | 481071 | $ - | 0 |
| 149 | 53210 | 1998 FRUH | 481073 | $ - | 0 |
| 150 | 53211 | 1998 FRUH | 481075 | $ - | 0 |
| 151 | 53212 | 1998 FRUH | 481074 | $ - | 0 |
| 152 | 53213 | 1998 FRUH | 481068 | $ - | 0 |
| 153 | 53214 | 1998 FRUH | 481077 | $ - | 0 |
| 154 | 53215 | 1998 FRUH | 481076 | $ - | 0 |
| 155 | 53216 | 1998 FRUH | 481070 | $ - | 0 |
| 156 | 53217 | 1998 FRUH | 481062 | $ - | 0 |
| 157 | 53218 | 1998 FRUH | 481060 | $ - | 0 |
| 158 | 53219 | 1998 FRUH | 481072 | $ - | 0 |
| 159 | 53220 | 1998 FRUH | 481067 | $ - | 0 |
| 160 | 53221 | 1998 FRUH | 481078 | $ - | 0 |
| 161 | 53222 | 1998 FRUH | 481084 | $ - | 0 |
| 162 | 53223 | 1998 FRUH | 481063 | $ - | 0 |

51 Trls - No OLV = 458,000.00

| | | | | | |
|---|---|---|---|---|---|
| 163 | 53271 | 1999 WABASH | 534634 Plate trailers | $ 9,500 | 6,425 |
| 164 | 53272 | 1999 WABASH | 534635 53 x 102, spring ride | $ 9,500 | 6,425 |
| 165 | 53273 | 1999 WABASH | 534636 alum floor, paper spec | $ 9,500 | 6,425 |
| 166 | 53274 | 1999 WABASH | 534637 8 inch crossmembers | $ 9,500 | 6,425 |
| 167 | 53275 | 1999 WABASH | 534638 ski lights | $ 9,500 | 6,425 |
| 168 | 53276 | 1999 WABASH | 534639 | $ 9,500 | 6,425 |
| 169 | 53277 | 1999 WABASH | 534640 | $ 9,500 | 6,425 |
| 170 | 53278 | 1999 WABASH | 534641 | $ 9,500 | 6,425 |
| 171 | 53279 | 1999 WABASH | 534642 | $ 9,500 | 6,425 |
| 172 | 53280 | 1999 WABASH | 534643 | $ 9,500 | 6,425 |
| 173 | 53281 | 1999 WABASH | 534644 | $ 9,500 | 6,425 |
| 174 | 53282 | 1999 WABASH | 534645 air-ride | $ 11,000 | 6,425 |
| 175 | 53283 | 1999 WABASH | 534646 | $ 9,500 | 6,425 |
| 176 | 53284 | 1999 WABASH | 534647 | $ 9,500 | 6,425 |
| 177 | 53285 | 1999 WABASH | 534648 | $ 9,500 | 6,425 |
| 178 | 53286 | 1999 WABASH | 534649 | $ 9,500 | 6,425 |
| 179 | 53287 | 1999 WABASH | 534650 | $ 9,500 | 6,425 |
| 180 | 53288 | 1999 WABASH | 534651 | $ 9,500 | 6,425 |
| 181 | 53289 | 1999 WABASH | 534652 | $ 9,500 | 6,425 |
| 182 | 53290 | 1999 WABASH | 534653 | $ 9,500 | 6,425 |
| 183 | 53291 | 1999 WABASH | 534654 | $ 9,500 | 6,425 |
| 184 | 53292 | 1999 WABASH | 534655 | $ 9,500 | 6,425 |
| 185 | 53293 | 1999 WABASH | 534656 | $ 9,500 | 6,425 |
| 186 | 53294 | 1999 WABASH | 534657 air-ride | $ 11,000 | 6,425 |
| 187 | 53295 | 1999 WABASH | 534658 | $ 9,500 | 6,425 |
| 188 | 53296 | 1999 WABASH | 534659 | $ 9,500 | 6,425 |
| 189 | 53297 | 1999 WABASH | 534660 | $ 9,500 | 6,425 |
| 190 | 53298 | 1999 WABASH | 534661 | $ 9,500 | 6,425 |
| 191 | 53299 | 1999 WABASH | 534662 | $ 9,500 | 6,425 |
| 192 | 53300 | 1999 WABASH | 534663 x | $ 9,500 | 6,425 |
| 193 | 53301 | 1999 WABASH | 527614 Plate Trailers, spring ride | $ 9,250 | 8,601 |

G.F. Kelley v. U.S. Xpress
D 000215
Defendant's Doc. Production

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | 53302 | 1999 WABASH | 527621 tie cups, ski lights, wood floor | $ | 9,250 | 8,601 |
| 195 | 53303 | 1999 WABASH | 527608 paper spec | $ | 9,250 | 8,601 |
| 196 | 53304 | 1999 WABASH | 527605 53 x 102 | $ | 9,250 | 8,601 |
| 197 | 53305 | 1999 WABASH | 527606 | $ | 9,250 | 8,601 |
| 198 | 53306 | 1999 WABASH | 527618 | $ | 9,250 | 8,601 |
| 199 | 53307 | 1999 WABASH | 527613 | $ | 9,250 | 8,601 |
| 200 | 53308 | 1999 WABASH | 527609 | $ | 9,250 | 8,601 |
| 201 | 53309 | 1999 WABASH | 527622 | $ | 9,250 | 8,601 |
| 202 | 53310 | 1999 WABASH | 527610 | $ | 9,250 | 8,601 |
| 203 | 53311 | 1999 WABASH | 527629 | $ | 9,250 | 8,601 |
| 204 | 53312 | 1999 WABASH | 527620 | $ | 9,250 | 8,601 |
| 205 | 53313 | 1999 WABASH | 527616 | $ | 9,250 | 8,601 |
| 206 | 53314 | 1999 WABASH | 527612 | $ | 9,250 | 8,601 |
| 207 | 53315 | 1999 WABASH | 527628 | $ | 9,250 | 8,601 |
| 208 | 53316 | 1999 WABASH | 527627 | $ | 9,250 | 8,601 |
| 209 | 53317 | 1999 WABASH | 527625 | $ | 9,250 | 8,601 |
| 210 | 53318 | 1999 WABASH | 527611 | $ | 9,250 | 8,601 |
| 211 | 53319 | 1999 WABASH | 527615 | $ | 9,250 | 8,601 |
| 212 | 53320 | 1999 WABASH | 527619 | $ | 9,250 | 8,601 |
| 213 | 53321 | 1999 WABASH | 527607 | $ | 9,250 | 8,601 |
| 214 | 53322 | 1999 WABASH | 527623 | $ | 9,250 | 8,601 |
| 215 | 53323 | 1999 WABASH | 527624 | $ | 9,250 | 8,601 |
| 216 | 53324 | 1999 WABASH | 527626 | $ | 9,250 | 8,601 |
| 217 | 53325 | 1999 WABASH | 527617 x | $ | 9,250 | 8,601 |
| | | | | | | |
| 218 | 53349 | 2000 WABASH | 676245 Plate Trailers, air ride | $ | 12,000 | 11,374 |
| 219 | 53350 | 2000 WABASH | 676246 tie cups,alum floor | $ | 12,000 | 11,374 |
| 220 | 53351 | 2000 WABASH | 676247 paper spec | $ | 12,000 | 11,374 |
| 221 | 53352 | 2000 WABASH | 676248 ski lights | $ | 12,000 | 11,374 |
| 222 | 53353 | 2000 WABASH | 676249 53 x 102 | $ | 12,000 | 11,374 |
| 223 | 53354 | 2000 WABASH | 676250 | $ | 12,000 | 11,374 |
| 224 | 53355 | 2000 WABASH | 676251 x | $ | 12,000 | 11,374 |
| | | | | | | |
| 225 | 53356 | 2000 WABASH | 683649 Plate Trailers, air ride | $ | 12,000 | 10,951 |
| 226 | 53357 | 2000 WABASH | 683651 alum floor, paper spec | $ | 12,000 | 10,951 |
| 227 | 53358 | 2000 WABASH | 683650 ski lights | $ | 12,000 | 10,951 |
| 228 | 53359 | 2000 WABASH | 683652 53 x 102 | $ | 12,000 | 10,951 |
| 229 | 53360 | 2000 WABASH | 683646 | $ | 12,000 | 10,951 |
| 230 | 53361 | 2000 WABASH | 683644 | $ | 12,000 | 10,951 |
| 231 | 53362 | 2000 WABASH | 683645 | $ | 12,000 | 10,951 |
| 232 | 53363 | 2000 WABASH | 683643 | $ | 12,000 | 10,951 |
| 233 | 53364 | 2000 WABASH | 683647 | $ | 12,000 | 10,951 |
| 234 | 53365 | 2000 WABASH | 683648 x | $ | 12,000 | 10,951 |
| | | | | | | |
| 235 | 3356 | 1992 G-DANE | S013139 Plate Trailers, spring ride | $ 2500 | 4750 | |
| 236 | 3357 | 1994 STRICK | 367560 wood floor, | $ | 4750 | - |
| 237 | 3358 | 1994 STRICK | 367535 53 x 102   GFK paid | $ | 4750 | - |
| 238 | 3359 | 1994 STRICK | 367495         Sold | $ | 4750 | - |
| 239 | 3360 | 1994 STRICK | 367540 | $ | 4750 | - |
| 240 | 3361 | 1994 STRICK | 367562 x | $ | 4750 | - |

26,250

G.F. Kelley v. U.S. Xpress
D 000216
Defendant's Doc. Production

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | 53366 | 2001 LUFKIN | 149318 53 x 102, spring ride | $ | 11,000 | 15,490 |
| 242 | 53367 | 2001 LUFKIN | 149309 logistics post, paper spec | $ | 11,000 | 15,490 |
| 243 | 53368 | 2001 LUFKIN | 149310 wood floor, vented | $ | 11,000 | 15,490 |
| 244 | 53369 | 2001 LUFKIN | 149317 plywood lined | $ | 11,000 | 15,490 |
| 245 | 53370 | 2001 LUFKIN | 149315 | $ | 11,000 | 15,490 |
| 246 | 53371 | 2001 LUFKIN | 149316 | $ | 11,000 | 15,490 |
| 247 | 53372 | 2001 LUFKIN | 149312 | $ | 11,000 | 15,490 |
| 248 | 53373 | 2001 LUFKIN | 149311 | $ | 11,000 | 15,490 |
| 249 | 53374 | 2001 LUFKIN | 149313 | $ | 11,000 | 15,490 |
| 250 | 53375 | 2001 LUFKIN | 149314 | $ | 11,000 | 15,490 |
| 251 | 53376 | 2001 LUFKIN | 147246 | $ | 11,000 | 11,542 |
| 252 | 53377 | 2001 LUFKIN | 147274 | $ | 11,000 | 11,542 |
| 253 | 53378 | 2001 LUFKIN | 147273 | $ | 11,000 | 11,542 |
| 254 | 53379 | 2001 LUFKIN | 147265 | $ | 11,000 | 11,542 |
| 255 | 53380 | 2001 LUFKIN | 147278 | $ | 11,000 | 11,542 |
| 256 | 53381 | 2001 LUFKIN | 147258 | $ | 11,000 | 11,542 |
| 257 | 53382 | 2001 LUFKIN | 147257 | $ | 11,000 | 11,542 |
| 258 | 53383 | 2001 LUFKIN | 147269 | $ | 11,000 | 11,542 |
| 259 | 53384 | 2001 LUFKIN | 147253 | $ | 11,000 | 11,542 |
| 260 | 53385 | 2001 LUFKIN | 147266 | $ | 11,000 | 11,542 |
| 261 | 53386 | 2001 LUFKIN | 147275 | $ | 11,000 | 11,542 |
| 262 | 53387 | 2001 LUFKIN | 147270 | $ | 11,000 | 11,542 |
| 263 | 53388 | 2001 LUFKIN | 147271 | $ | 11,000 | 11,542 |
| 264 | 53389 | 2001 LUFKIN | 147255 | $ | 11,000 | 11,542 |
| 265 | 53390 | 2001 LUFKIN | 147251 | $ | 11,000 | 11,542 |
| 266 | 53391 | 2001 LUFKIN | 147261 | $ | 11,000 | 11,542 |
| 267 | 53392 | 2001 LUFKIN | 147248 | $ | 11,000 | 11,542 |
| 268 | 53393 | 2001 LUFKIN | 147258 | $ | 11,000 | 11,542 |
| 269 | 53394 | 2001 LUFKIN | 147260 | $ | 11,000 | 11,542 |
| 270 | 53395 | 2001 LUFKIN | 147247 | $ | 11,000 | 11,542 |
| 271 | 53396 | 2001 LUFKIN | 147252 | $ | 11,000 | 11,542 |
| 272 | 53397 | 2001 LUFKIN | 147240 | $ | 11,000 | 11,542 |
| 273 | 53398 | 2001 LUFKIN | 147245 | $ | 11,000 | 11,542 |
| 274 | 53399 | 2001 LUFKIN | 147276 | $ | 11,000 | 11,542 |
| 275 | 53400 | 2001 LUFKIN | 147250 | $ | 11,000 | 11,542 |
| 276 | 53401 | 2001 LUFKIN | 147277 | $ | 11,000 | 11,542 |
| 278 | 53402 | 2001 LUFKIN | 147267 | $ | 11,000 | 11,542 |
| 279 | 53403 | 2001 LUFKIN | 147242 | $ | 11,000 | 11,542 |
| 280 | 53404 | 2001 LUFKIN | 147244 | $ | 11,000 | 11,542 |
| 281 | 53405 | 2001 LUFKIN | 147241 | $ | 11,000 | 11,542 |
| 282 | 53406 | 2001 LUFKIN | 147262 | $ | 11,000 | 11,542 |
| 283 | 53407 | 2001 LUFKIN | 147263 | $ | 11,000 | 11,542 |
| 284 | 53408 | 2001 LUFKIN | 147243 | $ | 11,000 | 11,542 |
| 285 | 53409 | 2001 LUFKIN | 147264 | $ | 11,000 | 11,542 |
| 286 | 53410 | 2001 LUFKIN | 147279 | $ | 11,000 | 11,542 |
| 287 | 53411 | 2001 LUFKIN | 147254 | $ | 11,000 | 11,542 |
| 288 | 53412 | 2001 LUFKIN | 147272 | $ | 11,000 | 11,542 |
| 289 | 53413 | 2001 LUFKIN | 147268 | $ | 11,000 | 11,542 |
| 290 | 53414 | 2001 LUFKIN | 247259 | $ | 11,000 | 11,542 |

G.F. Kelley v. U.S. Xpress
D 000217
Defendant's Doc. Production

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | 53415 | 2001 LUFKIN | 147249 | $ | 11,000 | 11,542 |
| 292 | 53416 | 2001 LUFKIN | 147917 | $ | 11,000 | 2,726 |
| 293 | 53417 | 2001 LUFKIN | 147925 | $ | 11,000 | 2,726 |
| 294 | 53418 | 2001 LUFKIN | 147923 | $ | 11,000 | 2,726 |
| 295 | 53419 | 2001 LUFKIN | 147927 | $ | 11,000 | 2,726 |
| 296 | 53420 | 2001 LUFKIN | 147916 | $ | 11,000 | 2,726 |
| 297 | 53421 | 2001 LUFKIN | 147928 | $ | 11,000 | 2,726 |
| 298 | 53422 | 2001 LUFKIN | 147259 | $ | 11,000 | 2,726 |
| 299 | 53423 | 2001 LUFKIN | 147924 | $ | 11,000 | 2,726 |
| 300 | 53424 | 2001 LUFKIN | 47918 | $ | 11,000 | 13,152 |
| 301 | 53425 | 2001 LUFKIN | 47919 | $ | 11,000 | 13,152 |
| 302 | 53426 | 2001 LUFKIN | 47920 | $ | 11,000 | 13,152 |
| 303 | 53427 | 2001 LUFKIN | 47921 | $ | 11,000 | 13,152 |
| 304 | 53428 | 2001 LUFKIN | 47922 | $ | 11,000 | 13,152 |
| 305 | 53429 | 2002 LUFKIN | 50005 | $ | 12,500 | 13,152 |
| 306 | 53430 | 2002 LUFKIN | 50006 | $ | 12,500 | 13,152 |
| 307 | 53431 | 2002 LUFKIN | 50007 | $ | 12,500 | 13,152 |
| 308 | 53432 | 2002 LUFKIN | 50008 | $. | 12,500 | 13,152 |
| 309 | 53433 | 2002 LUFKIN | 50009 | $ | 12,500 | 13,152 |
| 310 | 53434 | 2002 LUFKIN | 50010 | $ | 12,500 | 13,152 |
| 311 | 53435 | 2002 LUFKIN | 50011 | $ | 12,500 | 13,152 |
| 312 | 53436 | 2002 LUFKIN | 50012 | $ | 12,500 | 13,152 |
| 313 | 53437 | 2002 LUFKIN | 50013 | $ | 12,500 | 13,152 |
| 314 | 53438 | 2002 LUFKIN | 50014 | $ | 12,500 | 13,152 |
| 315 | 53439 | 2002 LUFKIN | 50015 | $ | 12,500 | 13,152 |
| 316 | 53440 | 2002 LUFKIN | 50016 | $ | 12,500 | 13,152 |
| 317 | 53441 | 2002 LUFKIN | 50017 | $ | 12,500 | 13,152 |
| 318 | 53442 | 2002 LUFKIN | 50018 | $ | 12,500 | 13,152 |
| 319 | 53443 | 2002 LUFKIN | 50019 | $ | 12,500 | 13,152 |
| 320 | 53444 | 2002 LUFKIN | 50020 | $ | 12,500 | 13,152 |
| 321 | 53445 | 2002 LUFKIN | 50021 | $ | 12,500 | 13,152 |
| 322 | 53446 | 2002 LUFKIN | 50022 | $ | 12,500 | 13,152 |
| 324 | 53447 | 2002 LUFKIN | 50023 | $ | 12,500 | 13,152 |
| 325 | 53448 | 2002 LUFKIN | 50024 | $ | 12,500 | 13,152 |
| 326 | 53449 | 2002 LUFKIN | 50025 | $ | 12,500 | 13,152 |
| 327 | 53450 | 2002 LUFKIN | 50026 | $ | 12,500 | 13,152 |
| 328 | 53451 | 2002 LUFKIN | 50027 | $ | 12,500 | 13,152 |
| 329 | 53452 | 2002 LUFKIN | 50028 | $ | 12,500 | 13,152 |
| 330 | 53453 | 2002 LUFKIN | 50029 x | $ | 12,500 | 13,152 |
| 331 | 53454 | 2003 LUFKIN | 151572 53 x 102, spring ride | $ | 14,000 | 14,934 |
| 332 | 53455 | 2003 LUFKIN | 151573 paper spec, vented | $ | 14,000 | 14,934 |
| 333 | 53456 | 2003 LUFKIN | 151574 logistics post, composite lined | $ | 14,000 | 14,934 |
| 334 | 53457 | 2003 LUFKIN | 151575 wood floor | $ | 14,000 | 14,934 |
| 335 | 53458 | 2003 LUFKIN | 151576 | $ | 14,000 | 14,934 |
| 336 | 53459 | 2003 LUFKIN | 151577 | $ | 14,000 | 14,934 |
| 337 | 53460 | 2003 LUFKIN | 151578 | $ | 14,000 | 14,934 |
| 338 | 53461 | 2003 LUFKIN | 151579 | $ | 14,000 | 14,934 |

G.F. Kelley v. U.S. Xpress
D 000218
Defendant's Doc. Production

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | 53462 | 2003 LUFKIN | 151580 | $ | 14,000 | 14,934 |
| 340 | 53463 | 2003 LUFKIN | 151581 | $ | 14,000 | 14,934 |
| 341 | 53464 | 2003 LUFKIN | 151582 | $ | 14,000 | 14,934 |
| 342 | 53465 | 2003 LUFKIN | 151583 | $ | 14,000 | 14,934 |
| 343 | 53466 | 2003 LUFKIN | 151584 | $ | 14,000 | 14,934 |
| 345 | 53467 | 2003 LUFKIN | 151585 | $ | 14,000 | 14,934 |
| 346 | 53468 | 2003 LUFKIN | 151586 | $ | 14,000 | 14,934 |
| 347 | 53469 | 2003 LUFKIN | 151587 | $ | 14,000 | 14,934 |
| 348 | 53470 | 2003 LUFKIN | 151588 | $ | 14,000 | 14,934 |
| 349 | 53471 | 2003 LUFKIN | 151589 | $ | 14,000 | 14,934 |
| 350 | 53472 | 2003 LUFKIN | 151590 | $ | 14,000 | 14,934 |
| 351 | 53473 | 2003 LUFKIN | 151591 | $ | 14,000 | 14,934 |
| 352 | 53474 | 2003 LUFKIN | 151592 | $ | 14,000 | 14,934 |
| 353 | 53475 | 2003 LUFKIN | 151593 | $ | 14,000 | 14,934 |
| 354 | 53476 | 2003 LUFKIN | 151594 | $ | 14,000 | 14,934 |
| 355 | 53477 | 2003 LUFKIN | 151595 | $ | 14,000 | 14,934 |
| 356 | 53478 | 2203 LUFKIN | 151596 | $ | 14,000 | 14,934 |
| 357 | 53479 | 2003 LUFKIN | 151597 | $ | 14,000 | 14,934 |
| 358 | 53480 | 2003 LUFKIN | 151598 | $ | 14,000 | 14,934 |
| 359 | 53481 | 2003 LUFKIN | 151599 | $ | 14,000 | 14,934 |
| 360 | 53482 | 2003 LUFKIN | 151600 | $ | 14,000 | 14,934 |
| 361 | 53483 | 2003 LUFKIN | 151601 | $ | 14,000 | 14,934 |
| 362 | 53484 | 2003 LUFKIN | 151602 | $ | 14,000 | 14,934 |
| 363 | 53485 | 2003 LUFKIN | 151603 | $ | 14,000 | 14,934 |
| 364 | 53486 | 2003 LUFKIN | 151604 | $ | 14,000 | 14,934 |
| 365 | 53487 | 2003 LUFKIN | 151605 | $ | 14,000 | 14,934 |
| 366 | 53488 | 2003 LUFKIN | 151606 | $ | 14,000 | 14,934 |
| 367 | 53489 | 2003 LUFKIN | 151607 | $ | 14,000 | 14,934 |
| 368 | 53490 | 2003 LUFKIN | 151608 | $ | 14,000 | 14,934 |
| 369 | 53491 | 2003 LUFKIN | 151609 | $ | 14,000 | 14,934 |
| 370 | 53492 | 2003 LUFKIN | 151610 | $ | 14,000 | 14,934 |
| 371 | 53493 | 2003 LUFKIN | 151611 | $ | 14,000 | 14,934 |
| 372 | 53494 | 2003 LUFKIN | 151612 | $ | 14,000 | 14,934 |
| 373 | 53495 | 2003 LUFKIN | 151613 | $ | 14,000 | 14,934 |
| 374 | 53496 | 2003 LUFKIN | 151614 | $ | 14,000 | 14,934 |
| 375 | 53497 | 2003 LUFKIN | 151615 | $ | 14,000 | 14,934 |
| 376 | 53498 | 2003 LUFKIN | 151616 | $ | 14,000 | 14,934 |
| 377 | 53499 | 2003 LUFKIN | 151617 | $ | 14,000 | 14,934 |
| 378 | 53500 | 2003 LUFKIN | 151618 | $ | 14,000 | 14,934 |
| 379 | 53501 | 2003 LUFKIN | 151619 | $ | 14,000 | 14,934 |
| 380 | 53502 | 2003 LUFKIN | 151620 | $ | 14,000 | 14,934 |
| 381 | 53503 | 2003 LUFKIN | 151621 x | $ | 14,000 | 14,934 |
| | | | | | | |
| 382 | 53504 | 2003 LUFKIN | 151048 53 x 102, spring ride | $ | 14,000 | 16,984 |
| 383 | 53505 | 2003 LUFKIN | 151049 paper spec, vented | $ | 14,000 | 16,984 |
| 384 | 53506 | 2003 LUFKIN | 151050 logistics post composite lined | $ | 14,000 | 16,984 |
| 385 | 53507 | 2003 LUFKIN | 151051 wood floor | $ | 14,000 | 16,984 |
| 386 | 53508 | 2003 LUFKIN | 151052 | $ | 14,000 | 16,984 |
| 387 | 53509 | 2003 LUFKIN | 151053 | $ | 14,000 | 16,984 |
| 388 | 53510 | 2003 LUFKIN | 151054 | $ | 14,000 | 16,984 |
| 389 | 53511 | 2003 LUFKIN | 151055 | $ | 14,000 | 16,984 |
| 390 | 53512 | 2003 LUFKIN | 151056 | $ | 14,000 | 16,984 |
| 391 | 53513 | 2003 LUFKIN | 151057 | $ | 14,000 | 16,984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 392 | 53514 | 2003 LUFKIN | 151058 | $ | 14,000 | 17,152 |
| 393 | 53515 | 2003 LUFKIN | 151059 | $ | 14,000 | 17,152 |
| 394 | 53516 | 2003 LUFKIN | 151060 | $ | 14,000 | 17,152 |
| 395 | 53517 | 2003 LUFKIN | 151061 | $ | 14,000 | 17,152 |
| 396 | 53518 | 2003 LUFKIN | 151062 | $ | 14,000 | 17,152 |
| 397 | 53519 | 2003 LUFKIN | 151063 | $ | 14,000 | 17,152 |
| 398 | 53520 | 2003 LUFKIN | 151064 | $ | 14,000 | 17,152 |
| 399 | 53521 | 2003 LUFKIN | 151065 | $ | 14,000 | 17,152 |
| 400 | 53522 | 2003 LUFKIN | 151066 | $ | 14,000 | 17,152 |
| 401 | 53523 | 2003 LUFKIN | 151067 | $ | 14,000 | 17,152 |
| 402 | 53524 | 2003 LUFKIN | 151068 | $ | 14,000 | 17,152 |
| 403 | 53525 | 2003 LUFKIN | 151069 | $ | 14,000 | 17,152 |
| 404 | 53526 | 2003 LUFKIN | 151070 | $ | 14,000 | 17,152 |
| 405 | 53527 | 2003 LUFKIN | 151071 | $ | 14,000 | 17,152 |
| 406 | 53528 | 2003 LUFKIN | 151072 | $ | 14,000 | 17,152 |
| 407 | 53529 | 2003 LUFKIN | 151073 | $ | 14,000 | 17,152 |
| 408 | 53530 | 2003 LUFKIN | 151074 | $ | 14,000 | 17,152 |
| 409 | 53531 | 2003 LUFKIN | 151075 | $ | 14,000 | 17,152 |
| 410 | 53532 | 2003 LUFKIN | 151076 | $ | 14,000 | 17,152 |
| 411 | 53533 | 2003 LUFKIN | 151077 | $ | 14,000 | 17,152 |
| 412 | 53534 | 2003 LUFKIN | 151078 | $ | 14,000 | 0 |
| 413 | 53535 | 2003 LUFKIN | 151079 Lufkin paid | $ | | 0 |
| 414 | 53536 | 2003 LUFKIN | 151080 | $ | | 0 |
| 415 | 53537 | 2003 LUFKIN | 151081 | $ | | 0 |
| 416 | 53538 | 2003 LUFKIN | 151082 Lufkin paid | $ | | 0 |
| 417 | 53539 | 2003 LUFKIN | 151083 | $ | | 0 |
| 418 | 53540 | 2003 LUFKIN | 151084 | $ | | 0 |
| 419 | 53541 | 2003 LUFKIN | 151085 | $ | | 0 |
| 420 | 53542 | 2003 LUFKIN | 151086 | $ | | 0 |
| 421 | 53543 | 2003 LUFKIN | 151087 | $ | | 0 |
| | | | | | 10 Trls  $140,000 | |
| | 53326 | 1999 WABASH | 676222 | $ | 9,500 | 12,184 |
| | 53327 | 1999 WABASH | 676223 | $ | 9,500 | 12,184 |
| | 53328 | 1999 WABASH | 676224 | $ | 9,500 | 12,184 |
| | 53329 | 1999 WABASH | 676225 | $ | 9,500 | 12,184 |
| | 53330 | 1999 WABASH | 676226 | $ | 9,500 | 12,184 |
| | 53331 | 1999 WABASH | 676227 | $ | 9,500 | 12,184 |
| | 53332 | 1999 WABASH | 676228 | $ | 9,500 | 12,184 |
| | 53333 | 1999 WABASH | 676229 | $ | 9,500 | 12,184 |
| | 53334 | 1999 WABASH | 676230 | $ | 9,500 | 12,184 |
| | 53335 | 1999 WABASH | 676231 | $ | 9,500 | 12,184 |
| | 53336 | 1999 WABASH | 676232 | $ | 9,500 | 12,184 |
| | 53337 | 1999 WABASH | 676233 | $ | 9,500 | 12,184 |
| | 53338 | 1999 WABASH | 676234 | $ | 9,500 | 12,184 |
| | 53339 | 1999 WABASH | 676235 | $ | 9,500 | 12,184 |
| | 53340 | 1999 WABASH | 676236 | $ | 9,500 | 12,184 |
| | 53341 | 1999 WABASH | 676237 | $ | 9,500 | 12,184 |
| | 53342 | 1999 WABASH | 676238 | $ | 9,500 | 12,184 |
| | 53343 | 1999 WABASH | 676239 | $ | 9,500 | 12,184 |
| | 53344 | 1999 WABASH | 676240 | $ | 9,500 | 12,184 |
| | 53345 | 1999 WABASH | 676241 | $ | 9,500 | 12,184 |

G.F. Kelley v. U.S. Xpress
D 000220
Defendant's Doc. Production

| 53346 | 1999 WABASH | 676242 | | $ | 9,500 | 12,184 |
| 53347 | 1999 WABASH | 676243 | | $ | 9,500 | 12,184 |
| 53348 | 1999 WABASH | 676244 | | $ | 9,500 | 12,184 |

$ 3,754,250   $ 3,339,638

$ 414,612
+ 574,250

$ 988,862

G.F. Kelley v. U.S. Xpress
D 000221
Defendant's Doc. Production

# EXHIBIT D

| VIN # | U.S. Xpress Price | Actual Sale | +/- | Kelly's Estimated Value |
|---|---|---|---|---|
| 013 | 22500.00 | 27000 | 4500 | |
| 015 | 22500.00 | 26000 | 3500 | 32000.00 |
| 014 | 22500.00 | 31000 | 8500 | |
| 016 | 22500.00 | 23000 | 500 | |
| 017 | 22500.00 | 25000 | 2500 | |
| 018 | 22500.00 | 21000 | -1500 | 3200.00 |
| 019 | 22500.00 | 24000 | 1500 | 32000.00 |
| 020 | 28000.00 | 26670 | -1330 | 36000.00 |
| 021 | 28000.00 | 28000 | 0 | 38000.00 |
| 738 | 20000.00 | 22000 | 2000 | |
| 739 | 20000.00 | 22000 | 2000 | 27000.00 |
| 763 | 22500.00 | 21100 | 8600 | |
| 764 | 22500.00 | 25520 | 3020 | 34000.00 |
| 762 | 22500.00 | 31000 | 8500 | |
| 584 | 22500.00 | 24000 | 1500 | |
| 989 | 20000.00 | 23000 | 3000 | |
| 958 | 42500.00 | 38000 | -4500 | 51000.00 |
| 954 | 42500.00 | 40300 | -200 | 52000.00 |
| 953 | 42500.00 | 42500 | -200 | 51000.00 |
| 952 | 42500.00 | 39300 | -3200 | 49000.00 |
| 959 | 42500.00 | 37000 | -5500 | 49000.00 |

Library: BIRMDOCS
Document Name: Table.XLS
Document Number: 745443  Version: v1
Document Author: JAC2